| | | |
|---|---|---|
| In re: | § | Case No. 09-03570 |
| | § | |
| BUCKS COUNTY ONCOPLASTIC | § | |
| INSTITUTE | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Eva M. Lemeh, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $13,832,444.46 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $214,535.37 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $74,058.74 | | |

3) Total gross receipts of $288,594.11 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $288,594.11 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | NA | $23,533,256.07 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin Fees and Charges (from **Exhibit 4**) | NA | $74,058.74 | $74,058.74 | $74,058.74 |
| Prior Chapter Admin Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | NA | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | NA | $27,537,172.79 | $11,724,741.53 | $214,535.37 |
| **Total Disbursements** | NA | $51,144,487.60 | $11,798,800.27 | $288,594.11 |

4). This case was originally filed under chapter 7 on 03/30/2009. The case was pending for 38 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/06/2012          By:  /s/ Eva M. Lemeh, Trustee
                                 Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (5/1/2011)

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN.CODE | AMOUNT RECEIVED |
|---|---|---|
| 4 ACCOUNTS RECV (most are secured by Siemans-see asset #4; re: 4 a/r recd 4.1.11 Siemens does not have a lien on these according to dsi who contacted Siemens.) | 1121-000 | $3,663.55 |
| BANK ACCTS | 1129-000 | $49,350.54 |
| PREFERENCES | 1141-000 | $144,500.00 |
| Medical equipment and supplies | 1229-000 | $90,875.00 |
| Interest Earned | 1270-000 | $205.02 |
| **TOTAL GROSS RECEIPTS** | | $288,594.11 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48.4 | Siemens Medical Solutions USA, Inc. | 4210-000 | NA | $387,831.66 | $0.00 | $0.00 |
| 48.2 | Siemens Medical Solutions USA, Inc. | 4210-000 | NA | $403,996.39 | $0.00 | $0.00 |
| 48.3 | Siemens Medical Solutions USA, Inc. | 4210-000 | NA | $387,831.66 | $0.00 | $0.00 |
| 48.1 | Siemens Medical Solutions USA, Inc. | 4210-000 | NA | $331,805.44 | $0.00 | $0.00 |
| 49.1 | Siemens Financial Services, Inc. | 4210-000 | NA | $11,526,569.58 | $0.00 | $0.00 |
| 49.2 | Siemens Financial Services, Inc. | 4210-000 | NA | $10,495,221.34 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | NA | $23,533,256.07 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN.CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EVA M. LEMEH, Trustee | 2100-000 | NA | $17,679.71 | $17,679.71 | $17,679.71 |

UST Form 101-7-TDR (5/1/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| EVA M. LEMEH, Trustee | 2200-000 | | NA | $148.94 | $148.94 | $148.94 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | | NA | $333.13 | $333.13 | $333.13 |
| DOTmed.com, Inc. | 2500-000 | | NA | $17,631.25 | $17,631.25 | $17,631.25 |
| US BANKRUPTCY COURT CLERK | 2700-000 | | NA | $3,250.00 | $3,250.00 | $3,250.00 |
| EVA M. LEMEH, ESQUIRE, Attorney for Trustee | 3110-000 | | NA | $899.00 | $899.00 | $899.00 |
| EVA M. LEMEH, ESQUIRE, Attorney for Trustee | 3120-000 | | NA | $1,272.82 | $1,272.82 | $1,272.82 |
| attorney's fees, Attorney for Trustee | 3210-000 | | NA | $9,760.00 | $9,760.00 | $9,760.00 |
| Phillip Young, Esq., Attorney for Trustee | 3210-000 | | NA | $19,050.00 | $19,050.00 | $19,050.00 |
| attorney's expenses, Attorney for Trustee | 3220-000 | | NA | $30.84 | $30.84 | $30.84 |
| Phillip Young, Esq., Attorney for Trustee | 3220-000 | | NA | $1,603.05 | $1,603.05 | $1,603.05 |
| Larry Williams, Accountant for Trustee | 3410-000 | | NA | $2,400.00 | $2,400.00 | $2,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | | NA | $74,058.74 | $74,058.74 | $74,058.74 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICMAX | 7100-000 | NA | $7,752.13 | $7,752.13 | $141.86 |
| 2 | COOK MEDICAL INCORPORATED | 7100-000 | NA | $158.18 | $158.18 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 2; COOK MEDICAL INCORPORATED) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.90 |

UST Form 101-7-TDR (5/1/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ABBOTT LABORATORIES | 7100-000 | NA | $8,133.39 | $0.00 | $0.00 |
| 4 | ORKIN EXTERMINATING CO INC | 7100-000 | NA | $2,226.00 | $0.00 | $0.00 |
| 5 | GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | 7100-000 | NA | $926.97 | $926.97 | $0.00 |
| 6 | STERICYCLE INC | 7100-000 | NA | $8,411.30 | $0.00 | $0.00 |
| 7 | UNIVERSAL MEDICAL INC | 7100-000 | NA | $1,030.24 | $1,030.24 | $18.86 |
| 8 | BAXTER HEALTHCARE | 7100-000 | NA | $434.00 | $434.00 | $7.94 |
| 9 | SIEMENS BUILDING TECHNOLOGIES | 7100-000 | NA | $7,449.11 | $7,449.11 | $136.30 |
| 10 | ATOMIC ENERGY INDUSTRIAL LAB | 7100-000 | NA | $2,846.50 | $2,846.50 | $52.08 |
| 11 | METRO MEDICALSUPPLY INC | 7100-000 | NA | $48,884.59 | $48,884.59 | $894.47 |
| 12 | S & H INTERIOR SCAPES INC | 7100-000 | NA | $578.76 | $578.76 | $10.59 |
| 13 | STAR PLUMBING | 7100-000 | NA | $3,395.40 | $0.00 | $0.00 |
| 14 | EDLAW PHARMACEUTICALS | 7100-000 | NA | $137.75 | $137.75 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; EDLAW PHARMACEUTICALS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.52 |
| 15 | LASER ONE INC | 7100-000 | NA | $1,004.27 | $1,004.27 | $18.38 |
| 16 | BRADLEY PRODUCTS | 7100-000 | NA | $255.44 | $255.44 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16; BRADLEY PRODUCTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.67 |
| 17 | SPACELABS | 7100-000 | NA | $2,161.68 | $2,161.68 | $39.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | HEALTHCARE | | | | | |
| 18 | EXECUTIVE PROTECTIVE SERVICES LLC | 7100-000 | NA | $9,845.00 | $0.00 | $0.00 |
| 19 | MLEX SIGNS | 7100-000 | NA | $4,636.35 | $0.00 | $0.00 |
| 20 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | NA | $3,343.79 | $0.00 | $0.00 |
| 21 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | NA | $532.37 | $0.00 | $0.00 |
| 22 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | NA | $3,368.46 | $0.00 | $0.00 |
| 23 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | NA | $1,255.17 | $0.00 | $0.00 |
| 24 | DUFFIELD AND ASOCIATES | 7100-000 | NA | $2,798.21 | $2,798.21 | $51.20 |
| 25 | MEDICAL SUPPORT PRODUCTS INC | 7100-000 | NA | $3,600.00 | $3,600.00 | $65.87 |
| 26 | HILL-ROM CO | 7100-000 | NA | $10,210.24 | $10,210.24 | $186.82 |
| 27 | SHAEFFER ELECTRIC INC | 7100-000 | NA | $30,731.50 | $30,731.50 | $562.31 |
| 28 | AMERICAN PROFICIENCY | 7100-000 | NA | $711.66 | $711.66 | $13.02 |
| 29 | SEAMLESS FLOORING SYSTEMS INC | 7100-000 | NA | $9,042.00 | $9,042.00 | $165.45 |
| 30 | LM SERVICE CO INC | 7100-000 | NA | $1,814.88 | $1,814.88 | $33.21 |
| 31 | CLAD SHEET METAL L L C | 7100-000 | NA | $4,200.00 | $4,200.00 | $76.85 |
| 32 | MENTOR CORP | 7100-000 | NA | $156,033.31 | $156,033.31 | $2,855.04 |
| 33 | FISHER SCIENTIFIC CO, LLC | 7100-000 | NA | $11,161.59 | $0.00 | $0.00 |
| 34 | PHARMPRO INC | 7100-000 | NA | $18,203.90 | $18,203.90 | $333.09 |
| 35 | COMSTAR | 7100-000 | NA | $4,214.56 | $4,214.56 | $77.12 |
| 36 | CDW Corporation | 7100-000 | NA | $2,298.09 | $0.00 | $0.00 |
| 37 | INDUSTRIAL DIESEL POWER INC | 7100-000 | NA | $1,415.00 | $1,415.00 | $25.89 |

**UST Form 101-7-TDR (5/1/2011)**

| 38 | OTIS ELEVATOR CO, et al | 7100-000 | NA | $4,900.17 | $4,900.17 | $89.66 |
|---|---|---|---|---|---|---|
| 39 | MEDLINE INDUSTRIES | 7100-000 | NA | $40,127.89 | $40,127.89 | $734.25 |
| 40 | HEMOTOLOGY ONCOLGY GROUP PC | 7100-000 | NA | $48,345.35 | $48,345.35 | $884.61 |
| 41 | MED-LIFT & MOBILITY INC | 7100-000 | NA | $2,546.85 | $2,546.85 | $46.60 |
| 42 | LIFE CELL | 7100-000 | NA | $31,368.00 | $31,368.00 | $573.96 |
| 43 | NATIONWIDE LABORATORY SVC | 7100-000 | NA | $5,099.26 | $5,099.26 | $93.30 |
| 44 | INTERNATION AL SHARED SERVICES INC | 7100-000 | NA | $56,495.55 | $56,495.55 | $1,033.74 |
| 45 | ARIZANT HEALTHCARE | 7100-000 | NA | $758.43 | $758.43 | $13.88 |
| 46 | JOHNSON CONTROLS INC | 7100-000 | NA | $74,730.66 | $74,730.66 | $1,367.40 |
| 47 | Johnson Controls Inc. | 7100-000 | NA | $161,576.00 | $161,576.00 | $2,956.46 |
| 48.5 | Siemens Medical Solutions USA, Inc. | 7100-000 | NA | $387,831.66 | $387,831.66 | $7,096.41 |
| 49.3 | Siemens Financial Services, Inc. | 7100-000 | NA | $10,495,221.34 | $10,495,221.34 | $192,038.02 |
| 50 | DSI HOSPITALS INC | 7100-000 | NA | $15,287,964.69 | $0.00 | $0.00 |
| 51 | BEGLEY CARLIN & MANDIO | 7100-000 | NA | $5,650.00 | $5,650.00 | $103.38 |
| 52 | PHILADELPHIA HEALTH & EDUCATION CORP | 7100-000 | NA | $163,362.05 | $0.00 | $0.00 |
| 53 | MPT of Bucks County, L.P. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 54 | ALLERGAN INC | 7100-000 | NA | $6,932.75 | $6,932.75 | $0.00 |
| 55 | GLOBAL CHEMICAL DIAGNOSTIC CORP | 7100-000 | NA | $1,562.74 | $1,562.74 | $0.00 |
| 56 | Pitney Bowes Inc | 7200-000 | NA | $2,743.71 | $0.00 | $0.00 |
| 57 | EPMG OF PENNSYLVANI A, PC | 7200-000 | NA | $293,979.90 | $0.00 | $0.00 |
| 58 | Denise Shusterman | 7100-000 | NA | $75,000.00 | $75,000.00 | $1,372.32 |

UST Form 101-7-TDR (5/1/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | Wellpath Integrative Radiation, P. C. | 7100-000 | NA | $10,000.00 | $10,000.00 | $182.98 |
| 60 | Pazulski Carpet & Tile Co., Inc. | 7200-000 | NA | $5,774.00 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-001 | $0.00 | $172.41 | $172.41 | $172.41 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $27,537,345.20 | $11,724,913.94 | $214,535.37 |

**UST Form 101-7-TDR (5/1/2011)**

| Case No.: | 09-03570 | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 6/6/2012 | §341(a) Meeting Date: | 05/06/2009 |
| | | Claims Bar Date: | 08/10/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | PREFERENCES | $1,316,681.16 | $1,300,000.00 | | $144,500.00 | FA |
| 2 | BANK ACCTS | $12,443.97 | $49,350.54 | | $49,350.54 | FA |
| 3 | SECURITY DEPOSITS-lease and prepaid expenses | $156,668.95 | $0.00 | DA | $0.00 | FA |
| 4 | ACCT RECV (split with asset 5 to distinguish collectable a/r from non-collectable - these a/r secured by Siemens) | $1,422,675.50 | $0.00 | DA | $0.00 | FA |
| 5 | 4 ACCOUNTS RECV (most are secured by Siemans-see asset #4; re: 4 a/r recd 4.1.11 Siemens does not have a lien on these according to dsi who contacted Siemens.) | $3,633.55 | $3,633.55 | | $3,663.55 | FA |
| 6 | EQUIPMENT, FURNISHINGS | $651,209.00 | $0.00 | OA | $0.00 | FA |
| 7 | MACHINERY | $11,080,864.00 | $0.00 | OA | $0.00 | FA |
| 8 | INVENTORY | $388,801.01 | $0.00 | DA | $0.00 | FA |
| 9 | LEASEHOLD IMPROVEMENTS | $132,226.00 | $0.00 | DA | $0.00 | FA |
| 10 | Medical equipment and supplies | $0.00 | $90,875.00 | | $90,875.00 | FA |
| 11 | LIFE INS POLICY | $0.00 | $0.00 | DA | $0.00 | FA |
| INT | Interest Earned                                    (u) | Unknown | Unknown | | $205.02 | FA |

TOTALS (Excluding unknown value)

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $15,165,203.14 | $1,443,859.09 | | $288,594.11 | $0.00 |

**Major Activities affecting case closing:**

04/11/10-yoing settled all but 1 preference/fraud conv case-big one against dr. schuster-paid over 100,000; trying to settle for 90,000 but she is at 20,000; looks like we will have to sue; waiting for auction to close-eml 04/11/10

4.22.09 employed Phillip Young as atty for trustee; preferences; young pursuing collection of preferencs

11/03/09 vmail and email to debtors atta ie frank pinto

| Case No.: | 09-03570 | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 6/6/2012 | | §341(a) Meeting Date: | 05/06/2009 |
| | | | Claims Bar Date: | 08/10/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.**<br>**DA=§ 554(c) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |

Report of sale filed 7/7/10.

Filed order to employ Larry Williams 7/19/10. -dp

8/23/10 sent email to atty for 2008 and 2009 tax returns (for Larry Williams)

Tax Returns (2008 & 2009) received, put in docs & sent to Larry Williams -dp.

There remain two unresolved preference actions.  We should be setting trial dates at a pretrial conference today.  I anticipate that we will need to serve some discovery before proceeding
to trial.  We have a decent settlement offer from one defendant but the other defendant claims insolvency.  We could resolve these prior to trial, but I am preparing to go forward.  I
suspect the judge will set these for trial late in the year. - P. Young.

agent val col 3; equip sold during chpt 11; paid creditor vactron per order authorizing payment dated 12/17/09

Filed motions to pay Accountant and Attorney -dp.

Filed orders to pay accountant and atty lemeh -dp.

tfr submitted to ust 08/1/11 (TFR done by EL)

wellpath and shusterman filed objection and did not file poc; stated in objection i told them wjat to do but they did not do it so cannot resolve without a hearing-asking for attys fees, so
no agreed order; continued hearing until 1/20/11-eml

Filed 3010-undistributed funds -dp

Draft unclaimed funds report to Eva for review -dp.

Filed unclaimed funds for claims 5, 54, 55, $172.41 total -dp.

check for zero bal and TDR

| **Initial Projected Date Of Final Report (TFR):** | 05/30/2010 | **Current Projected Date Of Final Report (TFR):** | 12/31/2011 | /s/ EVA M. LEMEH |
| | | | | EVA M. LEMEH |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Union Bank |
| Money Market Acct #: | ******1145 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | | Transfer from Acct#********2065 | Transfer of Funds | 9999-000 | $12,000.93 | | $12,000.93 |
| 02/15/2010 | (1) | MENTOR WORLDWIDE LLC | PREFERENCE SETTLEMENT CHECK NO. 305005 preference settlement check number 305005; order of comp entd 12/4/09 | 1141-000 | $22,500.00 | | $34,500.93 |
| 02/17/2010 | | Transfer from Acct#******1152 | Transfer of Funds to interest bearing account | 9999-000 | $698.85 | | $35,199.78 |
| 02/26/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $1.18 | | $35,200.96 |
| 03/31/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $3.17 | | $35,204.13 |
| 04/30/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $2.88 | | $35,207.01 |
| 05/28/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $2.69 | | $35,209.70 |
| 06/22/2010 | (10) | DotMed.Com, Inc. | proceeds from sale of medical equipment and supplies per order dated 02/19/10-deposit check no. 2822 | 1229-000 | $90,875.00 | | $126,084.70 |
| 06/30/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $4.91 | | $126,089.61 |
| 07/06/2010 | 2001 | DOTmed.com, Inc. | Payment for sale of medical equipment and supplies to numerous purchasers as listed on the statement of sale per order dated 02/18/10 | 2500-000 | | $17,631.25 | $108,458.36 |
| 07/14/2010 | (INT) | Union Bank | Interest Earned For July 2010 | 1270-000 | $4.44 | | $108,462.80 |
| 07/14/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $108,462.80 | $0.00 |

| | SUBTOTALS | $126,094.05 | $126,094.05 |
|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-03570 | |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| **Primary Taxpayer ID #:** | ******7719 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2009 | |
| **For Period Ending:** | 6/6/2012 | |

| | |
|---|---|
| **Trustee Name:** | Eva M. Lemeh |
| **Bank Name:** | Union Bank |
| **Money Market Acct #:** | ******1145 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $12,500,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $126,094.05 | $126,094.05 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $12,699.78 | $108,462.80 | |
| | | | **Subtotal** | | $113,394.27 | $17,631.25 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $113,394.27 | $17,631.25 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 02/02/2010 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $113,394.27 | Total Compensable Receipts: | $113,394.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $113,394.27 | Total Comp/Non Comp Receipts: | $113,394.27 |
| Total Internal/Transfer Receipts: | $12,699.78 | Total Internal/Transfer Receipts: | $12,699.78 |
| | | | |
| Total Compensable Disbursements: | $17,631.25 | Total Compensable Disbursements: | $17,631.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,631.25 | Total Comp/Non Comp Disbursements: | $17,631.25 |
| Total Internal/Transfer Disbursements: | $108,462.80 | Total Internal/Transfer Disbursements: | $108,462.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Union Bank |
| Checking Acct #: | ******1152 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | | Transfer from Acct#*******2066 | Transfer of Funds | 9999-000 | $698.85 | | $698.85 |
| 02/17/2010 | | Transfer to Acct#******1145 | Transfer of Funds to interest bearing account | 9999-000 | | $698.85 | $0.00 |
| | | | **TOTALS:** | | $698.85 | $698.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $698.85 | $698.85 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 3/30/2009 to 6/6/2012** | | **For the entire history of the account between 02/02/2010 to 6/6/2012** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $698.85 | Total Internal/Transfer Receipts: | $698.85 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $698.85 | Total Internal/Transfer Disbursements: | $698.85 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******3679 |
| Account Title: | |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/23/2010 | | Transfer From: #******3570 | transfer to CD for higher interest rate | 9999-000 | $100,000.00 | | $100,000.00 |
| 01/19/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $73.97 | | $100,073.97 |
| 07/18/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/18/2011 | 1270-000 | $49.35 | | $100,123.32 |
| 07/18/2011 | | Transfer To: #******3570 | transfer to close cd; bank no longer offering cd's | 9999-000 | | $100,073.97 | $49.35 |
| 07/18/2011 | | Transfer To: #******3570 | transfer of interest from closed cd | 9999-000 | | $49.35 | $0.00 |
| | | | **TOTALS:** | | $100,123.32 | $100,123.32 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $100,000.00 | $100,123.32 | |
| | | | **Subtotal** | | $123.32 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $123.32 | $0.00 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 07/23/2010 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $123.32 | Total Compensable Receipts: | $123.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $123.32 | Total Comp/Non Comp Receipts: | $123.32 |
| Total Internal/Transfer Receipts: | $100,000.00 | Total Internal/Transfer Receipts: | $100,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $100,123.32 | Total Internal/Transfer Disbursements: | $100,123.32 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******4394 |
| Account Title: | |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/04/2011 | | Transfer From: #******3570 | | 9999-000 | $56,819.45 | | $56,819.45 |
| 05/28/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $23.34 | | $56,842.79 |
| 07/18/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/18/2011 | 1270-000 | $7.94 | | $56,850.73 |
| 07/18/2011 | | Transfer To: #******3570 | transfer to close cd | 9999-000 | | $56,842.79 | $7.94 |
| 07/18/2011 | | Transfer To: #******3570 | transfer of interst from closed cd | 9999-000 | | $7.94 | $0.00 |
| | | TOTALS: | | | $56,850.73 | $56,850.73 | $0.00 |
| | | Less: Bank transfers/CDs | | | $56,819.45 | $56,850.73 | |
| | | Subtotal | | | $31.28 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $31.28 | $0.00 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 01/04/2011 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $31.28 | Total Compensable Receipts: | $31.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $31.28 | Total Comp/Non Comp Receipts: | $31.28 |
| Total Internal/Transfer Receipts: | $56,819.45 | Total Internal/Transfer Receipts: | $56,819.45 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $56,850.73 | Total Internal/Transfer Disbursements: | $56,850.73 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Money Market Acct #: | ******2065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2009 | (1) | LifeCell | settlement of preference/fraud conv litigation; order of comp entd 12/4/09 DEPOSIT CHECK #158143 | 1141-000 | $7,500.00 | | $7,500.00 |
| 11/03/2009 | (1) | Robert E. Stanton | settlement of preference/fraud conv litigation; order of comp entd 12/4/09 DEPOSIT CHECK #2208 | 1141-000 | $8,000.00 | | $15,500.00 |
| 11/25/2009 | (1) | FIRST STATE MEDICAL PHYSICS CONSULTING | SETTLEMENT OF ADVERSARY 09-00362 DEPOSIT CHECK #123; order of comp entd 12/4/09 | 1141-000 | $2,000.00 | | $17,500.00 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.52 | | $17,500.52 |
| 12/10/2009 | 1001 | PHIILIP YOUNG, ESQ. | attorney's fees and exp per order entd 12/4/09 | * | | $9,790.84 | $7,709.68 |
| | | | attorney's fees          $(9,760.00) | 3210-000 | | | $7,709.68 |
| | | | attorney's expenses          $(30.84) | 3220-000 | | | $7,709.68 |
| 12/11/2009 | (1) | hologic limited partnership | preference/fraudulent conveyance DEPOSIT CHECK #070141 order of comp entd 12/4/09 | 1141-000 | $5,000.00 | | $12,709.68 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.62 | | $12,710.30 |
| 01/04/2010 | | To Acct # ********2066 | transfer to pay bond premium payment | 9999-000 | | $710.00 | $12,000.30 |
| 01/29/2010 | (INT) | JPMorgan Chase Bank, N.A. | Interest posting at 0.0500% | 1270-000 | $0.47 | | $12,000.77 |
| 02/10/2010 | (INT) | JPMorgan Chase Bank, N.A. | interest earned | 1270-000 | $0.16 | | $12,000.93 |
| 02/10/2010 | | Transfer to Acct#******1145 | Transfer of Funds | 9999-000 | | $12,000.93 | $0.00 |
| | | | | SUBTOTALS | $22,501.77 | $22,501.77 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | JPMorgan Chase Bank, N.A. |
| Primary Taxpayer ID #: | ******7719 | | Money Market Acct #: | ******2065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $12,500,000.00 |
| For Period Ending: | 6/6/2012 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $22,501.77 | $22,501.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $12,710.93 | |
| | | | **Subtotal** | | $22,501.77 | $9,790.84 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $22,501.77 | $9,790.84 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 11/03/2009 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,501.77 | Total Compensable Receipts: | $22,501.77 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,501.77 | Total Comp/Non Comp Receipts: | $22,501.77 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $9,790.84 | Total Compensable Disbursements: | $9,790.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,790.84 | Total Comp/Non Comp Disbursements: | $9,790.84 |
| Total Internal/Transfer Disbursements: | $12,710.93 | Total Internal/Transfer Disbursements: | $12,710.93 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Checking Acct #: | ******2066 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2010 | | From Acct # ********2065 | transfer to pay bond premium payment | 9999-000 | $710.00 | | $710.00 |
| 01/04/2010 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2010 FOR CASE #09-03570, #016026373 | 2300-000 | | $11.15 | $698.85 |
| 02/10/2010 | | Transfer to Acct#******1152 | Transfer of Funds | 9999-000 | | $698.85 | $0.00 |
| | | | TOTALS: | | $710.00 | $710.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $710.00 | $698.85 | |
| | | | Subtotal | | $0.00 | $11.15 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $11.15 | |

| **For the period of 3/30/2009 to 6/6/2012** | | **For the entire history of the account between 01/04/2010 to 6/6/2012** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $710.00 | Total Internal/Transfer Receipts: | $710.00 |
| | | | |
| Total Compensable Disbursements: | $11.15 | Total Compensable Disbursements: | $11.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11.15 | Total Comp/Non Comp Disbursements: | $11.15 |
| Total Internal/Transfer Disbursements: | $698.85 | Total Internal/Transfer Disbursements: | $698.85 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-03570 | **Trustee Name:** Eva M. Lemeh |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | ******7719 | **Checking Acct #:** ******3570 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 3/30/2009 | **Blanket bond (per case limit):** $12,500,000.00 |
| **For Period Ending:** | 6/6/2012 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/16/2011 | | Transfer From: #******3570 | | 9999-000 | $235,614.02 | | $235,614.02 |
| 08/30/2011 | | Pinnacle Financial Partners | Transfer Funds | 9999-000 | | $235,614.02 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $235,614.02 | $235,614.02 | $0.00 |
| **Less: Bank transfers/CDs** | $235,614.02 | $235,614.02 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 3/30/2009 to 6/6/2012**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,614.02 |

**For the entire history of the account between 08/16/2011 to 6/6/2012**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,614.02 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3570 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2010 | | Union Bank | Transfer Funds | 9999-000 | $108,462.80 | | $108,462.80 |
| 07/23/2010 | | Transfer To: #**3679 | transfer to CD for higher interest rate | 9999-000 | | $100,000.00 | $8,462.80 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.44 | | $8,464.24 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.36 | | $8,464.60 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.35 | | $8,464.95 |
| 10/08/2010 | (2) | DSI Hospitals, INC. | balance of monies in the DSI Hospitals. Inc. account at Bank of Tennessee, held by DSI because DSI managed the payable sof the Debtor through the funds in said account; funds were not derived from deb | 1129-000 | $49,350.54 | | $57,815.49 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.58 | | $57,817.07 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $2.38 | | $57,819.45 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.46 | | $57,821.91 |
| 01/04/2011 | | Transfer To: #**4394 | transfer to cd for higher interest rate | 9999-000 | | $56,819.45 | $1,002.46 |
| 01/11/2011 | 1001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $321.98 | $680.48 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.27 | | $680.75 |
| 02/24/2011 | (1) | MetLife | per order for comp and settle entered 02/04/11 | 1141-000 | $2,000.00 | | $2,680.75 |
| 02/24/2011 | (1) | PECO Energy Company | per order for comp and settle entered 02/04/11 | 1141-000 | $5,000.00 | | $7,680.75 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.03 | | $7,680.78 |
| 03/07/2011 | (1) | wellpath intergrative radiation pc | per order for comp and settle entered 02/04/11 | 1241-000 | $10,000.00 | | $17,680.78 |
| 03/13/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $32,680.78 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.94 | | $32,681.72 |
| 04/01/2011 | (5) | Sakura Finetek, USA, Inc | checks recieved from DSI | 1121-000 | $1,112.33 | | $33,794.05 |
| 04/01/2011 | (5) | United States Treasury | checks rcieved from DSI | 1121-000 | $1,841.00 | | $35,635.05 |
| 04/01/2011 | (5) | Devos Ltd dba Guaranteed Returns | checks received from DSI | 1121-000 | $58.36 | | $35,693.41 |
| 04/01/2011 | (5) | Devos Ltd dba Guaranteed Returns | checks received from DSI | 1121-000 | $651.86 | | $36,345.27 |
| 04/04/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $51,345.27 |
| 04/18/2011 | (1) | Environmental Air Services Inc | per order for comp and settle entered 02/04/11 | 1241-000 | $7,500.00 | | $58,845.27 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.05 | | $58,847.32 |
| | | | | SUBTOTALS | $215,988.75 | $157,141.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3570 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/09/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $73,847.32 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.91 | | $73,850.23 |
| 06/10/2011 | (1) | denise shusterman, md | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $88,850.23 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $3.34 | | $88,853.57 |
| 07/11/2011 | 1002 | Phillip Young, Esq. | per order entered 06/28/11 | 3210-000 | | $19,050.00 | $69,803.57 |
| 07/11/2011 | 1003 | Phillip Young, Esq. | per order entered 06/28/11 | 3220-000 | | $1,603.05 | $68,200.52 |
| 07/18/2011 | | Transfer From: #**3679 | transfer to close cd; bank no longer offering cd's | 9999-000 | $100,073.97 | | $168,274.49 |
| 07/18/2011 | | Transfer From: #**3679 | transfer of interest from cd closed due to sterling bank no longer offering cd's | 9999-000 | $49.35 | | $168,323.84 |
| 07/18/2011 | | Transfer From: #**4394 | transfer to close cd | 9999-000 | $56,842.79 | | $225,166.63 |
| 07/18/2011 | | Transfer From: #**4394 | transfer of interest from cd closed | 9999-000 | $7.94 | | $225,174.57 |
| 07/19/2011 | (1) | Denise Shusterman | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $240,174.57 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $6.39 | | $240,180.96 |
| 07/30/2011 | 1004 | Larry Williams | per order entered 07/29/11 | 3410-000 | | $2,400.00 | $237,780.96 |
| 07/30/2011 | 1005 | EVA M. LEMEH, ESQUIRE | per order entered 07/29/11 | 3110-000 | | $899.00 | $236,881.96 |
| 07/30/2011 | 1006 | EVA M. LEMEH, ESQUIRE | per order entered 07/29/11 | 3120-000 | | $1,272.82 | $235,609.14 |
| 08/16/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 8/16/2011 | 1270-000 | $4.88 | | $235,614.02 |
| 08/16/2011 | | Transfer To: #******3570 | | 9999-000 | | $235,614.02 | $0.00 |

SUBTOTALS    $201,991.57    $260,838.89

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | ******7719 | | Money Market Acct #: | ******3570 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $12,500,000.00 |
| For Period Ending: | 6/6/2012 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $417,980.32 | $417,980.32 | $0.00 |
| | | | Less: Bank transfers/CDs | | $265,436.85 | $392,433.47 | |
| | | | Subtotal | | $152,543.47 | $25,546.85 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $152,543.47 | $25,546.85 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 07/14/2010 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $152,543.47 | Total Compensable Receipts: | $152,543.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $152,543.47 | Total Comp/Non Comp Receipts: | $152,543.47 |
| Total Internal/Transfer Receipts: | $265,436.85 | Total Internal/Transfer Receipts: | $265,436.85 |
| | | | |
| Total Compensable Disbursements: | $25,546.85 | Total Compensable Disbursements: | $25,546.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $25,546.85 | Total Comp/Non Comp Disbursements: | $25,546.85 |
| Total Internal/Transfer Disbursements: | $392,433.47 | Total Internal/Transfer Disbursements: | $392,433.47 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $235,614.02 | | $235,614.02 |
| 12/23/2011 | 5001 | EVA M. LEMEH | Trustee Expenses | 2200-000 | | $148.94 | $235,465.08 |
| 12/23/2011 | 5002 | EVA M. LEMEH | Trustee Compensation | 2100-000 | | $17,679.71 | $217,785.37 |
| 12/23/2011 | 5003 | US BANKRUPTCY COURT CLERK | Account Number: ; Claim #: ; Notes: BILLS OF COST  309-ap-00361    $ 250.00 due  309-ap-00362    $ 250.00 due  309-ap-00363    $ 250.00 due  30 | 2700-000 | | $3,250.00 | $214,535.37 |
| 12/23/2011 | 5004 | OFFICMAX | Account Number: ; Claim #: 1; Notes: allow/unsecured; Amount Claimed: 7,752.13; Amount Allowed: 7,752.13; Dividend: 0.06; Distribution Dividend: 1.83; | 7100-000 | | $141.86 | $214,393.51 |
| 12/23/2011 | 5005 | Clerk, US Bankruptcy Court | Small Dividends | * | | $10.09 | $214,383.42 |
| | | | Claim Amount                          $(2.90) | 7100-001 | | | $214,383.42 |
| | | | Claim Amount                          $(2.52) | 7100-001 | | | $214,383.42 |
| | | | Claim Amount                          $(4.67) | 7100-001 | | | $214,383.42 |
| 12/23/2011 | 5006 | GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Account Number: ; Claim #: 5; Notes: allow/unsecured; Amount Claimed: 926.97; Amount Allowed: 926.97; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $16.97 | $214,366.45 |
| 12/23/2011 | 5007 | UNIVERSAL MEDICAL INC | Account Number: ; Claim #: 7; Notes: allowed/unsecured; Amount Claimed: 1,030.24; Amount Allowed: 1,030.24; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $18.86 | $214,347.59 |
| 12/23/2011 | 5008 | BAXTER HEALTHCARE | Account Number: ; Claim #: 8; Notes: allow/unsecured; Amount Claimed: 434.00; Amount Allowed: 434.00; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $7.94 | $214,339.65 |
| 12/23/2011 | 5009 | SIEMENS BUILDING TECHNOLOGIES | Account Number: ; Claim #: 9; Notes: allow/unsecured; Amount Claimed: 7,449.11; Amount Allowed: 7,449.11; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-000 | | $136.30 | $214,203.35 |
| 12/23/2011 | 5010 | ATOMIC ENERGY INDUSTRIAL LAB | Account Number: ; Claim #: 10; Notes: allow/unsecured; Amount Claimed: 2,846.50; Amount Allowed: 2,846.50; Dividend: 0.02; Distribution Dividend: 1.83; | 7100-000 | | $52.08 | $214,151.27 |
| | | | | SUBTOTALS | $235,614.02 | $21,462.75 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5011 | METRO MEDICALSUPPLY INC | Account Number: ; Claim #: 11; Notes: allow/unsecured; Amount Claimed: 48,884.59; Amount Allowed: 48,884.59; Dividend: 0.37; Distribution Dividend: 1.83; | 7100-000 | | $894.47 | $213,256.80 |
| 12/23/2011 | 5012 | S & H INTERIOR SCAPES INC | Account Number: ; Claim #: 12; Notes: allow/unsecured; Amount Claimed: 578.76; Amount Allowed: 578.76; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $10.59 | $213,246.21 |
| 12/23/2011 | 5013 | LASER ONE INC | Account Number: ; Claim #: 15; Notes: allow/unsecured; Amount Claimed: 1,004.27; Amount Allowed: 1,004.27; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $18.38 | $213,227.83 |
| 12/23/2011 | 5014 | SPACELABS HEALTHCARE | Account Number: ; Claim #: 17; Notes: allow/unsecured; Amount Claimed: 2,161.68; Amount Allowed: 2,161.68; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $39.55 | $213,188.28 |
| 12/23/2011 | 5015 | DUFFIELD AND ASOCIATES | Account Number: ; Claim #: 24; Notes: allow/unsecured; Amount Claimed: 2,798.21; Amount Allowed: 2,798.21; Dividend: 0.02; Distribution Dividend: 1.83; | 7100-000 | | $51.20 | $213,137.08 |
| 12/23/2011 | 5016 | MEDICAL SUPPORT PRODUCTS INC | Account Number: ; Claim #: 25; Notes: allow/unsecured; Amount Claimed: 3,600.00; Amount Allowed: 3,600.00; Dividend: 0.02; Distribution Dividend: 1.83; | 7100-000 | | $65.87 | $213,071.21 |
| 12/23/2011 | 5017 | HILL-ROM CO | Account Number: ; Claim #: 26; Notes: allow/unsecured; Amount Claimed: 10,210.24; Amount Allowed: 10,210.24; Dividend: 0.07; Distribution Dividend: 1.83; | 7100-000 | | $186.82 | $212,884.39 |
| 12/23/2011 | 5018 | SHAEFFER ELECTRIC INC | Account Number: ; Claim #: 27; Notes: allow/unsecured; Amount Claimed: 30,731.50; Amount Allowed: 30,731.50; Dividend: 0.23; Distribution Dividend: 1.83; | 7100-000 | | $562.31 | $212,322.08 |
| 12/23/2011 | 5019 | AMERICAN PROFICIENCY | Account Number: ; Claim #: 28; Notes: allow/unsecured; Amount Claimed: 711.66; Amount Allowed: 711.66; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $13.02 | $212,309.06 |
| 12/23/2011 | 5020 | SEAMLESS FLOORING SYSTEMS INC | Account Number: ; Claim #: 29; Notes: allow/unsecured; Amount Claimed: 9,042.00; Amount Allowed: 9,042.00; Dividend: 0.07; Distribution Dividend: 1.83; | 7100-000 | | $165.45 | $212,143.61 |
| | | | | SUBTOTALS | $0.00 | $2,007.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5021 | LM SERVICE CO INC | Account Number: ; Claim #: 30; Notes:  allow/unsecured; Amount Claimed: 1,814.88; Amount Allowed: 1,814.88; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $33.21 | $212,110.40 |
| 12/23/2011 | 5022 | CLAD SHEET METAL L L C | Account Number: ; Claim #: 31; Notes:  allow/unsecured; Amount Claimed: 4,200.00; Amount Allowed: 4,200.00; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $76.85 | $212,033.55 |
| 12/23/2011 | 5023 | MENTOR CORP | Account Number: ; Claim #: 32; Notes:  allow/unsecured; Amount Claimed: 156,033.31; Amount Allowed: 156,033.31; Dividend: 1.21; Distribution Dividend: 1.83; | 7100-000 | | $2,855.04 | $209,178.51 |
| 12/23/2011 | 5024 | PHARMPRO INC | Account Number: ; Claim #: 34; Notes:  allow/unsecured; Amount Claimed: 18,203.90; Amount Allowed: 18,203.90; Dividend: 0.14; Distribution Dividend: 1.83; | 7100-000 | | $333.09 | $208,845.42 |
| 12/23/2011 | 5025 | COMSTAR | Account Number: ; Claim #: 35; Notes:  allowed/unsecured; Amount Claimed: 4,214.56; Amount Allowed: 4,214.56; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $77.12 | $208,768.30 |
| 12/23/2011 | 5026 | INDUSTRIAL DIESEL POWER INC | Account Number: ; Claim #: 37; Notes:  allow/unsecured; Amount Claimed: 1,415.00; Amount Allowed: 1,415.00; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $25.89 | $208,742.41 |
| 12/23/2011 | 5027 | OTIS ELEVATOR CO, et al | Account Number: ; Claim #: 38; Notes:  allow/unsecured; Amount Claimed: 4,900.17; Amount Allowed: 4,900.17; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $89.66 | $208,652.75 |
| 12/23/2011 | 5028 | MEDLINE INDUSTRIES | Account Number: ; Claim #: 39; Notes:  allow/unsecured; Amount Claimed: 40,127.89; Amount Allowed: 40,127.89; Dividend: 0.31; Distribution Dividend: 1.83; | 7100-000 | | $734.25 | $207,918.50 |
| 12/23/2011 | 5029 | HEMOTOLOGY ONCOLGY GROUP PC | Account Number: ; Claim #: 40; Notes:  allow/unsecured; Amount Claimed: 48,345.35; Amount Allowed: 48,345.35; Dividend: 0.37; Distribution Dividend: 1.83; | 7100-000 | | $884.61 | $207,033.89 |
| | | | SUBTOTALS | | $0.00 | $5,109.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5030 | MED-LIFT & MOBILITY INC | Account Number: ; Claim #: 41; Notes: allow/unsecured; Amount Claimed: 2,546.85; Amount Allowed: 2,546.85; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $46.60 | $206,987.29 |
| 12/23/2011 | 5031 | LIFE CELL | Account Number: ; Claim #: 42; Notes: allow/unsecured; Amount Claimed: 31,368.00; Amount Allowed: 31,368.00; Dividend: 0.24; Distribution Dividend: 1.83; | 7100-000 | | $573.96 | $206,413.33 |
| 12/23/2011 | 5032 | NATIONWIDE LABORATORY SVC | Account Number: ; Claim #: 43; Notes: allow/unsecured; Amount Claimed: 5,099.26; Amount Allowed: 5,099.26; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $93.30 | $206,320.03 |
| 12/23/2011 | 5033 | INTERNATIONAL SHARED SERVICES INC | Account Number: ; Claim #: 44; Notes: allow/unsecured; Amount Claimed: 56,495.55; Amount Allowed: 56,495.55; Dividend: 0.43; Distribution Dividend: 1.83; | 7100-000 | | $1,033.74 | $205,286.29 |
| 12/23/2011 | 5034 | ARIZANT HEALTHCARE | Account Number: ; Claim #: 45; Notes: allow/unsecured; Amount Claimed: 758.43; Amount Allowed: 758.43; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $13.88 | $205,272.41 |
| 12/23/2011 | 5035 | JOHNSON CONTROLS INC | Account Number: ; Claim #: 46; Notes: allow/unsecured; Amount Claimed: 74,730.66; Amount Allowed: 74,730.66; Dividend: 0.58; Distribution Dividend: 1.83; | 7100-000 | | $1,367.40 | $203,905.01 |
| 12/23/2011 | 5036 | Johnson Controls Inc. | Account Number: ; Claim #: 47; Notes: allow/unsecured; Amount Claimed: 161,576.00; Amount Allowed: 161,576.00; Dividend: 1.25; Distribution Dividend: 1.83; | 7100-000 | | $2,956.46 | $200,948.55 |
| 12/23/2011 | 5037 | BEGLEY CARLIN & MANDIO | Account Number: ; Claim #: 51; Notes: allow/unsecured; Amount Claimed: 5,650.00; Amount Allowed: 5,650.00; Dividend: 0.04; Distribution Dividend: 1.83; | 7100-000 | | $103.38 | $200,845.17 |
| 12/23/2011 | 5038 | ALLERGAN INC | Account Number: ; Claim #: 54; Notes: allow/unsecured; Amount Claimed: 6,932.75; Amount Allowed: 6,932.75; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-000 | | $126.85 | $200,718.32 |
| | | | | SUBTOTALS | $0.00 | $6,315.57 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5039 | GLOBAL CHEMICAL DIAGNOSTIC CORP | Account Number: ; Claim #: 55; Notes:  allow/unsecured; Amount Claimed: 1,562.74; Amount Allowed: 1,562.74; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $28.59 | $200,689.73 |
| 12/23/2011 | 5040 | Siemens Medical Solutions USA, Inc. | Account Number: ; Claim #: 48; Notes: allow/unsecured; Amount Claimed: 387,831.66; Amount Allowed: 387,831.66; Dividend: 3.01; Distribution Dividend: 1.83; | 7100-000 | | $7,096.41 | $193,593.32 |
| 12/23/2011 | 5041 | Siemens Financial Services, Inc. | Account Number: ; Claim #: 49; Notes: allow/unsecured; Amount Claimed: 10,495,221.34; Amount Allowed: 10,495,221.34; Dividend: 81.50; Distribution Dividend: 1.83; | 7100-000 | | $192,038.02 | $1,555.30 |
| 12/23/2011 | 5042 | Denise Shusterman | Account Number: ; Claim #: 58; Notes: allow/unsecured; timely filed pursuant to mutual settlement and release agreement executed between creditor and trustee; Amount Claimed: 75,000.00; Amount Allowed: 75,000.00; Dividend: 0.58; Distribution Dividend: 1. | 7100-000 | | $1,372.32 | $182.98 |
| 12/23/2011 | 5043 | Wellpath Integrative Radiation, P. C. | Account Number: ; Claim #: 59; Notes: allow/unsecured; timely filed pursuant to mutual settlement and release agreement executed between creditor and trustee; Amount Claimed: 10,000.00; Amount Allowed: 10,000.00; Dividend: 0.07; Distribution Dividend: 1. | 7100-000 | | $182.98 | $0.00 |
| 04/11/2012 | 5038 | STOP PAYMENT: ALLERGAN INC | Account Number: ; Claim #: 54; Notes:  allow/unsecured; Amount Claimed: 6,932.75; Amount Allowed: 6,932.75; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-004 | | ($126.85) | $126.85 |
| 04/11/2012 | 5039 | STOP PAYMENT: GLOBAL CHEMICAL DIAGNOSTIC CORP | Account Number: ; Claim #: 55; Notes:  allow/unsecured; Amount Claimed: 1,562.74; Amount Allowed: 1,562.74; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-004 | | ($28.59) | $155.44 |
| 04/11/2012 | 5006 | STOP PAYMENT: GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Account Number: ; Claim #: 5; Notes:  allow/unsecured; Amount Claimed: 926.97; Amount Allowed: 926.97; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-004 | | ($16.97) | $172.41 |
| 04/11/2012 | 5044 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds; report filed 04/11/12 | 7100-001 | | $172.41 | $0.00 |
| | | | | | SUBTOTALS | $0.00 | $200,718.32 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | ******7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 6/6/2012 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $235,614.02 | $235,614.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $235,614.02 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $235,614.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $235,614.02 | |

| For the period of 3/30/2009 to 6/6/2012 | | For the entire history of the account between 08/30/2011 to 6/6/2012 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 | Total Internal/Transfer Receipts: | $235,614.02 |
| | | | |
| Total Compensable Disbursements: | $235,614.02 | Total Compensable Disbursements: | $235,614.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $235,614.02 | Total Comp/Non Comp Disbursements: | $235,614.02 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | ******7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 6/6/2012 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE NATIONAL BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $12,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $288,594.11 | $288,594.11 | $0.00 |

**For the period of 3/30/2009 to 6/6/2012**

| | |
|---|---|
| Total Compensable Receipts: | $288,594.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $288,594.11 |
| Total Internal/Transfer Receipts: | $907,592.97 |
| | |
| Total Compensable Disbursements: | $288,594.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $288,594.11 |
| Total Internal/Transfer Disbursements: | $907,592.97 |

**For the entire history of the case between 03/30/2009 to 6/6/2012**

| | |
|---|---|
| Total Compensable Receipts: | $288,594.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $288,594.11 |
| Total Internal/Transfer Receipts: | $907,592.97 |
| | |
| Total Compensable Disbursements: | $288,594.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $288,594.11 |
| Total Internal/Transfer Disbursements: | $907,592.97 |