# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-03570 |
| | § | |
| BUCKS COUNTY ONCOPLASTIC | § | |
| INSTITUTE | § | |
| | § | |
| Debtor(s) | § | |

## AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Eva M. Lemeh, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $13,832,444.46 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $21,440,545.57 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $6,308,968.60 | | |

3)     Total gross receipts of $27,749,514.17  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $27,749,514.17 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $23,533,256.07 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $10,075,373.56 | $6,309,167.71 | $6,308,968.60 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $208,537,736.43 | $21,440,545.57 | $21,440,373.16 |
| **Total Disbursements** | $0.00 | $242,146,193.65 | $27,749,540.87 | $27,749,514.17 |

4). This case was originally filed under chapter 7 on 03/30/2009. The case was pending for 164 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/21/2022     By:   /s/ Eva M. Lemeh
                                         Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 4 ACCOUNTS RECV (most are secured by Siemans-see asset #4; re: 4 a/r recd 4.1.11 Siemens does not have a lien on these a | 1121-000 | $3,663.55 |
| BANK ACCTS | 1129-000 | $49,350.54 |
| PREFERENCES | 1141-000 | $144,500.00 |
| Medical equipment and supplies | 1229-000 | $90,875.00 |
| Claim for Fraudulent conveyance in Delaware DSI case-amount includes total unsecured claims, admin fees and expenses and | 1241-000 | $27,449,161.54 |
| Interest Earned | 1270-000 | $11,963.54 |
| **TOTAL GROSS RECEIPTS** | | $27,749,514.17 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48-1 | Siemens Medical Solutions USA, Inc. | 4210-000 | $0.00 | $331,805.44 | $0.00 | $0.00 |
| 48-4 | Siemens Medical Solutions USA, Inc. | 4210-000 | $0.00 | $387,831.66 | $0.00 | $0.00 |
| 48-2 | Siemens Medical Solutions USA, Inc. | 4210-000 | $0.00 | $403,996.39 | $0.00 | $0.00 |
| 48-3 | Siemens Medical Solutions USA, Inc. | 4210-000 | $0.00 | $387,831.66 | $0.00 | $0.00 |
| 49-1 | Pioneer Funding Group, LLC | 4210-000 | $0.00 | $11,526,569.58 | $0.00 | $0.00 |
| 49-2 | Pioneer Funding Group, LLC | 4210-000 | $0.00 | $10,495,221.34 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $23,533,256.07 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EVA M. LEMEH, Trustee | 2100-000 | NA | $855,735.43 | $855,735.43 | $855,735.43 |

| | | | | | |
|---|---|---|---|---|---|
| EVA M. LEMEH, Trustee | 2200-000 | NA | $301.69 | $301.69 | $301.69 |
| Global Surety, LLC | 2300-000 | NA | $27,230.00 | $25,217.00 | $25,217.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $333.13 | $333.13 | $333.13 |
| DOTmed.com, Inc. | 2500-000 | NA | $17,631.25 | $17,631.25 | $17,631.25 |
| Pinnacle Bank | 2600-000 | NA | $17,729.13 | $17,729.13 | $17,729.13 |
| US BANKRUPTCY COURT CLERK | 2700-000 | NA | $3,250.00 | $3,250.00 | $3,250.00 |
| EVA M. LEMEH, ESQUIRE, Attorney for Trustee | 3110-000 | NA | $1,096.50 | $1,096.50 | $899.00 |
| EVA M. LEMEH, ESQUIRE, Attorney for Trustee | 3120-000 | NA | $1,272.82 | $1,272.82 | $1,272.82 |
| Burr Forman, LLP, Attorney for Trustee | 3210-000 | NA | $55,769.00 | $53,769.00 | $53,769.00 |
| Dilworth Paxson LLP, Attorney for Trustee | 3210-000 | NA | $4,529,343.53 | $3,000,000.00 | $3,000,000.00 |
| PHIILIP YOUNG, ESQ., Attorney for Trustee | 3210-000 | NA | $32,130.00 | $28,810.00 | $28,810.00 |
| Thompson Burton PLLC, Attorney for Trustee | 3210-000 | NA | $4,529,343.53 | $2,299,987.87 | $2,299,986.26 |
| PHIILIP YOUNG, ESQ., Attorney for Trustee | 3220-000 | NA | $1,807.55 | $1,633.89 | $1,633.89 |
| Larry Williams, Accountant for Trustee | 3410-000 | NA | $2,400.00 | $2,400.00 | $2,400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $10,075,373.56 | $6,309,167.71 | $6,308,968.60 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE


**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**
NONE


**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICMAX | 7100-000 | $0.00 | $7,752.13 | $7,752.13 | $141.86 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 1; | 7100-001 | $0.00 | $0.00 | $0.00 | $7,610.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | OFFICMAX) | | | | | |
| 2 | COOK MEDICAL INCORPORATED | 7100-000 | $0.00 | $158.18 | $158.18 | $155.28 |
| | Clerk, US Bankruptcy Court (Claim No. 2; COOK MEDICAL INCORPORATED) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.90 |
| 3 | ABBOTT LABORATORIES | 7100-000 | $0.00 | $8,133.39 | $8,133.39 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 3; ABBOTT LABORATORIES) | 7100-001 | $0.00 | $0.00 | $0.00 | $8,133.39 |
| 4 | ORKIN EXTERMINATING CO INC | 7100-000 | $0.00 | $2,226.00 | $2,226.00 | $2,226.00 |
| 5 | GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | 7100-000 | $0.00 | $926.97 | $926.97 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 5; GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING) | 7100-001 | $0.00 | $0.00 | $0.00 | $926.97 |
| 6 | STERICYCLE INC | 7100-000 | $0.00 | $8,411.30 | $8,411.30 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 6; STERICYCLE INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $8,411.30 |
| 7 | UNIVERSAL MEDICAL INC | 7100-000 | $0.00 | $1,030.24 | $1,030.24 | $18.86 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 7; UNIVERSAL MEDICAL INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,011.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | BAXTER HEALTHCARE | 7100-000 | $0.00 | $434.00 | $434.00 | $434.00 |
| 9 | SIEMENS BUILDING TECHNOLOGIES | 7100-000 | $0.00 | $7,449.11 | $7,449.11 | $7,449.11 |
| 10 | ATOMIC ENERGY INDUSTRIAL LAB | 7100-000 | $0.00 | $2,846.50 | $2,846.50 | $2,846.50 |
| 11 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $48,884.59 | $894.47 | $894.47 |
| 12 | S & H INTERIOR SCAPES INC | 7100-000 | $0.00 | $578.76 | $578.76 | $578.76 |
| 13 | STAR PLUMBING | 7100-000 | $0.00 | $3,395.40 | $0.00 | $0.00 |
| 14 | EDLAW PHARMACEUTICALS | 7100-000 | $0.00 | $137.75 | $137.75 | $135.23 |
| | Clerk, US Bankruptcy Court (Claim No. 14; EDLAW PHARMACEUTICALS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.52 |
| 15 | LASER ONE INC | 7100-000 | $0.00 | $1,004.27 | $1,004.27 | $18.38 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 15; LASER ONE INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $985.89 |
| 16 | BRADLEY PRODUCTS | 7100-000 | $0.00 | $255.44 | $255.44 | $250.77 |
| | Clerk, US Bankruptcy Court (Claim No. 16; BRADLEY PRODUCTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.67 |
| 17 | SPACELABS HEALTHCARE | 7100-000 | $0.00 | $2,161.68 | $2,161.68 | $39.55 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 17; SPACELABS HEALTHCARE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,122.13 |
| 18 | EXECUTIVE PROTECTIVE SERVICES LLC | 7100-000 | $0.00 | $9,845.00 | $0.00 | $0.00 |
| 19 | MLEX SIGNS | 7100-000 | $0.00 | $4,636.35 | $4,636.35 | $4,636.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | $0.00 | $3,343.79 | $3,343.79 | $3,343.79 |
| 21 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | $0.00 | $532.37 | $532.37 | $532.37 |
| 22 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | $0.00 | $3,368.46 | $3,368.46 | $3,368.46 |
| 23 | CIT TECHNOLOGY FINANCING SVC | 7100-000 | $0.00 | $1,255.17 | $1,255.17 | $1,255.17 |
| 24 | DUFFIELD AND ASOCIATES | 7100-000 | $0.00 | $2,798.21 | $2,798.21 | $2,798.21 |
| 25 | MEDICAL SUPPORT PRODUCTS INC | 7100-000 | $0.00 | $3,600.00 | $3,600.00 | $65.87 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 25; MEDICAL SUPPORT PRODUCTS INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,534.13 |
| 26 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $10,210.24 | $186.82 | $186.82 |
| 27 | SHAEFFER ELECTRIC INC | 7100-000 | $0.00 | $30,731.50 | $30,731.50 | $30,731.50 |
| 28 | AMERICAN PROFICIENCY | 7100-000 | $0.00 | $711.66 | $711.66 | $711.66 |
| 29 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $9,042.00 | $165.45 | $165.45 |
| 30 | LM SERVICE CO INC | 7100-000 | $0.00 | $1,814.88 | $1,814.88 | $1,814.88 |
| 31 | CLAD SHEET METAL L L C | 7100-000 | $0.00 | $4,200.00 | $4,200.00 | $76.85 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 31; CLAD SHEET METAL L L C) | 7100-001 | $0.00 | $0.00 | $0.00 | $4,123.15 |
| 32 | MENTOR CORP | 7100-000 | $0.00 | $156,033.31 | $156,033.31 | $156,033.31 |
| 33 | FISHER SCIENTIFIC CO, LLC | 7100-000 | $0.00 | $11,161.59 | $11,161.59 | $11,161.59 |
| 34 | PHARMPRO | 7100-000 | $0.00 | $18,203.90 | $18,203.90 | $18,203.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INC | | | | | |
| 35 | COMSTAR | 7100-000 | $0.00 | $4,214.56 | $4,214.56 | $77.12 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 35; COMSTAR) | 7100-001 | $0.00 | $0.00 | $0.00 | $4,137.44 |
| 36 | CDW Corporation | 7100-000 | $0.00 | $2,298.09 | $2,298.09 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 36; CDW Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,298.09 |
| 37 | INDUSTRIAL DIESEL POWER INC | 7100-000 | $0.00 | $1,415.00 | $1,415.00 | $25.89 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 37; INDUSTRIAL DIESEL POWER INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,389.11 |
| 38 | OTIS ELEVATOR CO, et al | 7100-000 | $0.00 | $4,900.17 | $4,900.17 | $4,900.17 |
| 39 | MEDLINE INDUSTRIES | 7100-000 | $0.00 | $40,127.89 | $40,127.89 | $40,127.89 |
| 40 | HEMOTOLOGY ONCOLGY GROUP PC | 7100-000 | $0.00 | $48,345.35 | $48,345.35 | $48,345.35 |
| 41 | MED-LIFT & MOBILITY INC | 7100-000 | $0.00 | $2,546.85 | $2,546.85 | $2,546.85 |
| 42 | LIFE CELL | 7100-000 | $0.00 | $31,368.00 | $31,368.00 | $31,368.00 |
| 43 | NATIONWIDE LABORATORY SVC | 7100-000 | $0.00 | $5,099.26 | $5,099.26 | $93.30 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 43; NATIONWIDE LABORATORY SVC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,005.96 |
| 44 | INTERNATION AL SHARED SERVICES INC | 7100-000 | $0.00 | $56,495.55 | $56,495.55 | $56,495.55 |
| 45 | ARIZANT HEALTHCARE | 7100-000 | $0.00 | $758.43 | $758.43 | $13.88 |
| | CLERK, U.S. BANKRUPTCY | 7100-001 | $0.00 | $0.00 | $0.00 | $744.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COURT (Claim No. 45; ARIZANT HEALTHCARE) | | | | | |
| 46 | JOHNSON CONTROLS INC | 7100-000 | $0.00 | $74,730.66 | $74,730.66 | $74,730.66 |
| 47 | Johnson Controls Inc. | 7100-000 | $0.00 | $161,576.00 | $161,576.00 | $161,576.00 |
| 48-5 | Siemens Medical Solutions USA, Inc. | 7100-000 | $0.00 | $387,831.66 | $387,831.66 | $387,831.66 |
| 49-3 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $10,495,221.34 | $10,216,618.79 | $10,216,618.79 |
| 50 | DSI HOSPITALS INC | 7100-000 | $0.00 | $15,287,964.69 | $0.00 | $0.00 |
| 51 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $5,650.00 | $103.38 | $103.38 |
| 52 | PHILADELPHIA HEALTH & EDUCATION CORP | 7100-000 | $0.00 | $163,362.05 | $0.00 | $0.00 |
| 53-2 | MPT Bucks County, LP, MPT Development Services, In <a href='/cgi-bin/Claimant.pl?251132,53, | 7100-000 | $0.00 | $75,504,228.50 | $0.00 | $0.00 |
| 53-3 | MPT Bucks County, LP, MPT Development Services, Inc., MPT Operating Partnership, LP | 7100-000 | $0.00 | $29,991,934.23 | $9,724,580.77 | $9,724,580.77 |
| 53-1 | MPT of Bucks County, L.P. | 7100-000 | $0.00 | $75,504,228.50 | $0.00 | $0.00 |
| 54 | ALLERGAN INC | 7100-000 | $0.00 | $6,932.75 | $6,932.75 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 54; ALLERGAN INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $6,932.75 |
| 55 | GLOBAL CHEMICAL DIAGNOSTIC CORP | 7100-000 | $0.00 | $1,562.74 | $1,562.74 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 55; GLOBAL CHEMICAL | 7100-001 | $0.00 | $0.00 | $0.00 | $1,562.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DIAGNOSTIC CORP) | | | | | |
| 56 | Pitney Bowes Inc | 7100-000 | $0.00 | $2,743.71 | $2,743.71 | $2,743.71 |
| 57 | EPMG OF PENNSYLVANI A, PC | 7100-000 | $0.00 | $293,979.90 | $293,979.90 | $293,979.90 |
| 58 | Denise Shusterman | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| 59 | Wellpath Integrative Radiation, P. C. | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $10,000.00 |
| 60 | Pazulski Carpet & Tile Co., Inc. | 7100-000 | $0.00 | $5,774.00 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | | $0.00 | $172.41 | $172.41 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $208,537,736. 43 | $21,440,545.57 | $21,440,373. 16 |

| | | |
|---|---|---|
| **Case No.:** 09-03570 | **Trustee Name:** Eva M. Lemeh | |
| **Case Name:** BUCKS COUNTY ONCOPLASTIC INSTITUTE | **Date Filed (f) or Converted (c):** 03/30/2009 (f) | |
| **For the Period Ending:** 11/21/2022 | **§341(a) Meeting Date:** 05/06/2009 | |
| | **Claims Bar Date:** 05/15/2020 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | PREFERENCES | $1,316,681.16 | $1,300,000.00 | | $144,500.00 | FA |
| 2 | BANK ACCTS | $12,443.97 | $49,350.54 | | $49,350.54 | FA |
| **Asset Notes:** | 7 bank accounts listed on original schedules (docket #3): | | | | | |
| | Bank of Tennessee - Cash/Operating Account - $0.00 | | | | | |
| | Bank of Tennessee - Cash/Escrow account - $0.00 | | | | | |
| | Wachovia - Cash/Operating account - $0.00 | | | | | |
| | SunTrust - Cash/Operating account - $5,859.54 | | | | | |
| | SunTrust - Cash/Operating account - $4,862.77 | | | | | |
| | Bank of Tennessee (DSI Hospitals Inc acct) - Cash- Bucks County Operating Account - $1,721.66 | | | | | |
| | Bank of Tennessee (DSI Hospitals Inc acct) - Cash- Bucks County Operating Account - $0.00 | | | | | |
| 3 | SECURITY DEPOSITS-lease and prepaid expenses | $156,668.95 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Included on original schedules (docket #3): | | | | | |
| | Lease Security Deposit, 1000 Urban Center Drive, Suite 501 - $106,250.00 | | | | | |
| | Prepaid expense: SenRX 3 year warranty tp prepaids as of 1/31/2009 - $3,511.18 | | | | | |
| | Prepaid expense: MagView Annual Software Support as of 1/31/2009 - $6,075.00 | | | | | |
| | Prepaid expense: Leica Equipment Service Agreement as of 1/31/2009 - $3,585.00 | | | | | |
| | Prepaid expense: Marsh-Lexington Ins Co - Bucks GL/PL and excess GL/PL as of 1/31/2009 - $22,527.00 | | | | | |
| | Prepaid expense: Marsh-Bucks Liability - Finance Charge as of 1/31/2009 - $338.87 | | | | | |
| | Prepaid expense: Marsh-Bucks Surplus Lines Tax on PL/GL as of 1/31/2009 - $679.97 | | | | | |
| | Prepaid expense: Marsh-Bucks PA Mcare Assessment Surcharge as of 1/31/2009 - $5,691.25 | | | | | |
| | Prepaid expense: Marsh-PLGL/Surplus Tax/PA Mcare for adding ER Physicians as of 1/31/2009 - $7,708.18 | | | | | |
| | Prepaid expense: AIG & Genworth Life Ins Co. - Dr. Dupree as of 1/31/2009 - $302.50 | | | | | |
| 4 | ACCT RECV (split with asset 5 to distinguish collectable a/r from non-collectable - these a/r secured by Siemens | $1,422,675.50 | $0.00 | | $0.00 | FA |
| 5 | 4 ACCOUNTS RECV (most are secured by Siemans-see asset #4; re: 4 a/r recd 4.1.11 Siemens does not have a lien on these according to dsi who contacted Siemens.) | $3,633.55 | $3,633.55 | | $3,663.55 | FA |
| 6 | EQUIPMENT, FURNISHINGS | | | | | FA |
| 7 | MACHINERY | $11,080,864.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 09-03570 | | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | | | §341(a) Meeting Date: | 05/06/2009 |
| | | | | Claims Bar Date: | 05/15/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 8 | INVENTORY | $388,801.01 | $0.00 | | $0.00 | FA |
| 9 | LEASEHOLD IMPROVEMENTS | $132,226.00 | $0.00 | | $0.00 | FA |
| 10 | Medical equipment and supplies | $0.00 | $90,875.00 | | $90,875.00 | FA |
| 11 | LIFE INS POLICY | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Claim for Fraudulent conveyance in Delaware **(u)** DSI case-amount includes total unsecured claims, admin fees and expenses and interest to pay estate in full | Unknown | $260,000,000.00 | | $27,449,161.54 | FA |
| **Asset Notes:** | DSI litigation settled via mediation for 52,000,000; amended claim in Delaware bankruptcy | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $11,963.54 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $15,165,203.14 | $261,443,859.09 | | $27,749,514.17 | $0.00 |

**Major Activities affecting case closing:**

| 10/26/2022 | received check from international sureties, deposited the prepared supplemental tfr |
| 08/05/2022 | email from Schott at international sureities: |
| | Thank you for providing this information. We will gladly process the bond cancellation and there will be a refund due in the amount of $2,013.00. It generally takes the Surety around 90 days to process the refund and return the funds to us. Once we receive the refund, we will forward it on to you. |
| | will disburse refund and when checks cashed, then case will be ready for tdr |
| 02/13/2022 | objections settled; p young preparing motion for comp and settle and interim distribution to file once ecf is back on line-will pay all money out; sent claims anaylsis to young for interim distribution |
| 01/12/2022 | Delaware trustee requested w-9; filled out and submitted to Delaware trustee |
| 01/12/2022 | deposition moved to 01/19/22 |
| 12/01/2021 | deposition moved to 12/15; will move objection to the Pioneer claim to  the mashburn mediation in January-eml |
| 11/23/2021 | review response atty houston prepared to file regarding objection to mpt claim filed by pioneer-eml |
| 11/06/2021 | work on response to pioneer's objection to mark claim |

| Case No.: | 09-03570 | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | | §341(a) Meeting Date: | 05/06/2009 |
| | | | Claims Bar Date: | 05/15/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/05/2021 | spoke to p young re: review of siemens claim in july 2009- in june or july 2009, I asked p young to check with siemens counsel, larry edmondson, regarding the accts receivable asset the debtor listed in its b'cy petition in hopes the estate could bring money into the estate by obtaining a carve out for collecting said Accts receivables; this is a normal practice for me when i see a large accts rec and this one was 1.4+ million and the debtor listed in its petition that siemens had a lien on (that is why p young reviewed the siemens claim , which at that time was filed as a secured claim; the review was to check to see if siemens was perfected against the debtor's accts receivables); he concluded the review of the claim, contacted edmondson and spoke to him about giving the estate a carve out. As i recall siemens declined to allow us to pursue collection of the accts recs not sure if it ws becasue we asked for a carve out or because they were collecting them, so we did not pursue the matter any further (i have done this in numerous cases and most creditors allowed us to collect the accts rec and get a carve out of a certain percentage for our work )-eml |
| 11/04/2021 | answered additional discovery questions from pioneer |
| 11/02/2021 | once objection deadline runs will file orders; waiting for dates for deposition-eml |
| 11/02/2021 | peter hughes depo was last thursday; p young's depo is this friday-eml |
| 10/01/2021 | emailed d houston to object to claims without docs-claims 13, 18 and 52; will prepare an omnibus objection and email to d houston-eml |
| 09/23/2021 | emails with d houston re: requesting docs we need for poc 49-3 to make sure all equipment liquidated and if not how much to reduce the claim by; will have conf call tomorrow at 11am-eml |
| 09/17/2021 | emailed atty houston-Pioneer claims 48 and 49 appear to be satisfactory since the leases were for equipment; they terminated the leases then sold the equipment; the claim shows the sales price and reduces the claim in that amount; the claim includes the balance due on each lease less price received for sale after termination of the lease along with penalties-eml |
| 09/16/2021 | attorney Houston researching if I allowed and paid under tfr if I am estoppel from objecting now to pioneer's claim (purchased from siemens); we believe pioneer sold leased equipment and did not amend its claim; if so, will object to pioneers claim-eml |
| 09/14/2021 | tcw patton hahn-answered my questions; review email from han; tcw atty houston; finalize motion for interim distribution send to atty houston to file-eml |
| 09/13/2021 | reviewed Pioneer's memo; emailed Patton Hahn for MPT responses; conf call with houston tomorrow to discuss; if MPT needs to reduce they will amend claim and if no other claims need to be objected to, I will file motion for interim distribution-eml |
| 09/10/2021 | picked up check from p young's office; deposited check; paid bond premium-eml |
| 09/10/2021 | will review claims and if no more to object to will finalize motion for interim distribution (spoke to d houston-he will review MPT claim and we will discuss on monday)-eml |
| 09/09/2021 | reviewed responses to interogs with atty houston-eml |
| 09/09/2021 | Trustee Lemeh's deposition by Pioneer  set for 09/28/21-eml |
| 09/08/2021 | email from Delaware counsel that money will be overnighted tomorrow for friday delivery to p young's office (that is what is on the poc)  and DSI claim in Bucks County will be withdrawn tomorrow-eml |
| 09/08/2021 | emailed Delaware trustee for ETA on check being delivered; emailed Delaware counsel for ETA on when DSI claim would be withdrawn-eml |
| 09/08/2021 | email from bank rep for eta on when check will be sent-eml |
| 09/02/2021 | reviewed D houston's motion to employ and he filed it; emailed him to see if he wants to review the motion for interim distribution and my answers to interogs right now or wait-eml |
| 09/02/2021 | emailed d houston drafts of my responses to pioneer's interogs and my motion for interim distribution-eml |
| 09/01/2021 | email from pinnacle-required to leave $2,000,000 in checking (best deal I could negotiate with bank to keep bank fees as low as i could; it is the best deal to make sure the bank does not bear the costs to collaterlize that large of a deposit) -eml |
| 09/01/2021 | worked on responses to interogs and motion for interim disbursement-eml |

| Case No.: | 09-03570 | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | §341(a) Meeting Date: | 05/06/2009 |
| | | Claims Bar Date: | 05/15/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 08/31/2021 | worked on responses to interogs-eml |
| 08/27/2021 | The DE trustee has filed his objections, including the ones we asked him to file.-eml |
| 08/27/2021 | will hire counsel to assist me in case to get it to closing since pioneer objected to p young's fee; because of objection will not ask him to perform any further legal work until objection is resolved-eml |
| 08/27/2021 | since fee objection hearing has turned into a full blown evidentiary hearing and may not be resolved in 2021, once receive money form delaware trustee, will review claims and if none to object to will prepare and file a motion for an interim disbursement so i cna reduce the fees charged in this case since they will be 1,000's per month-eml |
| 08/25/2021 | working on interim distribution; spoke to t niarhos to let him know i would be filing it since bank fees will be thousands each month-eml |
| 08/19/2021 | hearing on objection to fees scheduled for tues 08/24/21-will be via zoom or continued so we can have evidentiary hearing-eml |
| 08/16/2021 | conf call with shane ramsey and p young re-objection to attys fees and mpt claim-eml |
| 08/12/2021 | order was signed in delaware case today; we amended our claim in delaware case and mpt will withdraw its claim in the delaware case and amend it in this case-eml |
| 08/12/2021 | bond being overnighted; will pay premium once money comes into case-eml |
| 08/09/2021 | 08/17/21 -deadline for objection to fee app-eml |
| 08/09/2021 | 08/27/21-deadline to object to dissallowed claims-eml |
| 07/21/2021 | Five claims that were filed in delaware case and in this case have already received a partial distribution in our case (back in 2010).  p young emailed delaware trustee's atty to request they object to those five as duplicates since they have already been allowed, and partially paid, in our case.  He will discuss with the delaware trustee-it won't change the stipulation or the motion….it would just add to the number of claim objections that the delaware trustee, should he agree with trustee lemeh-eml |
| 07/21/2021 | P YOUNG WILL file a motion to disallow claims 13 and 60 as duplicates of claims filed and paid in the delaware case-eml |

| Case No.: | 09-03570 | | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | | | §341(a) Meeting Date: | 05/06/2009 |
| | | | | Claims Bar Date: | 05/15/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

07/16/2021     p young's analysis of amended MPT POC:

Eva,

I have now had an opportunity to review MPT's claim.  I do not find anything objectionable about the claim.  In this email, I will address each category of damages and the support for such damages.

1) Post-petition rent of $11,757,946.35.  This would be MPT's rejection damages.  Pursuant to 502(b)(6), a landlord's rejection damages are capped at the greater of (i) 1 year's rent or (ii) 15% of the remaining amount due under the lease, not to exceed 3 years rent.  According to MPT's calculations, 1 year of rent would be $4,963,287.76; 3 years of rent would be $15,287,783.55; the entire lease balance would be $78,386,308.99; and 15% of the entire balance would be $11,757,946.35.  Therefore, their claim for post-petition rent is properly calculated under 502(b)(6).

2) Pre-petition rent of $8,246,543.42.  This amount just is what it is, and is not capped by 502(b)(6).  This is appropriate.

3) Pre-petition penalties of $186,499.94.  The lease gives them the right to assess late penalties, so this is appropriate.

4) Pre-petition expenses, costs and fees of $94,830.40.  The lease gives them the right to recover these costs.  While post-petition expenses and costs would not be allowable, pre-petition costs and expenses are appropriate.

5) Notes of $770,000.00.  There were several promissory notes between MPT and Bucks County.  Those are separate from the lease and, therefore, the damages are not capped by 502(b)(6).  There appear to be balances remaining, so this seems an appropriate damage.

6) Additional development payments of $4,057,883.00.  Separate from the lease, there was a funding agreement between the parties.  My understanding is that, if Bucks County had been current on its obligations, this would have been amortized.  Because they were in default from the beginning, the funding agreement gave them the right to call this immediately due and owing.  Therefore, I think this is appropriate.

7) Construction period rent balance remaining of $4,878,231.12.  This could really be considered additional pre-petition rent.  The lease between the parties required Bucks County to pay some reduced rent while the building was being constructed.  If there was no default, the construction period rent was also going to be amortized across the life of the lease.  However, because a default occurred pre-petition, this amount was declared due and owing.  So this, like the pre-petition rent, is part of MPT's damages.

One more issue….I've been told that MPT may have later sold this property.  Under Delaware law, I do not think the tenant is entitled to a reduction for the sale of the property….I think the entire claim its still owing, under state law.

| Case No.: | 09-03570 | | | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | | | | §341(a) Meeting Date: | 05/06/2009 |
| | | | | | Claims Bar Date: | 05/15/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 07/09/2021 | p young forwarded delaware trustee's stipulations; reviewed and emailed p young it looked good to me; p young made a few comments and emailed them to the delaware trustee; once filed and the order approving them is signed attys will file fee apps -eml |
| 06/24/2021 | tcw delaware DSI trustee and counsel re mpt withdrawing claim in dsi delaware case, dsi withdrawing claim in this case, we subordinate claim in delaware case and delware trustee pay duplicate claims in his case and we disallow in this case-eml |
| 06/24/2021 | p young will file objections to duplicate claims trustee in delaware will pay so they do not get paid twice-eml |
| 06/24/2021 | update from p young-As soon as the DE Trustee says they are on board, we need to reach out to MPT and try to resolve their claim amount.  Then, once they file the motion to approve the deal, we can file objections to all duplicate claims and file fee apps, so that all of those notice periods are running contemporaneous to the DE motion.  If all goes right, we can have fee orders down and claim orders down by the time you get the funds…or very shortly thereafter….so you can start writing checks-eml |
| 05/03/2021 | update from p young:

The order got entered approving the settlement in the DSI Delaware case-eml |
| 04/08/2021 | DSI case settled for 52million; p young will prepare motion to allow claims and attach order in DSI case; then file fee app I will file fee app; once money sent case will be ready for tfr-eml |
| 04/08/2021 | requested bill of costs-eml |
| 03/08/2021 | mediation scheduled for 04-06 and 04-7 |
| 02/02/2021 | Update from Phillip Young:  Status-Claim filed in DE; Last MSJ argued in the DE Bkcy case;  Action Item-Awaiting trial schedule |
| 01/15/2021 | p young update-nothing new |
| 12/31/2020 | discuss with Phillip if we apply simple or compound interest-pyoung will research it for Tennessee-eml |
| 12/08/2020 | Update from Phillip Young: Status-Claim filed in DE; Last MSJ argued in the DE Bkcy case;  Action Item-Last MSJ order just came out; awaiting trial schedule |
| 11/10/2020 | Update from Phillip Young: Status-Claim filed in DE; Last MSJ argued in the DE Bkcy case;  Action Item-Last MSJ order just came out; awaiting trial schedule-nothing new |
| 10/28/2020 | Update from Phillip Young.  Status: Claim filed in DE; Last MSJ argued in the DE Bkcy case.  Action Item: Per DE trustee, case will be scheduled for trial as soon as last MSJ order is entered (maybe by Dec) |
| 07/04/2020 | Update from Phillip Young: Status-Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item-Continue monitoring Delaware case |
| 04/05/2020 | Update from Phillip Young: Status-Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item-Continue monitoring Delaware case; fee app pending |
| 02/23/2020 | reviewing pleadings and responses to prepare for hearing on objection to debtor's claim in Delaware DSI case scheduled for 10 am Tuesday 02/25/20; p young attending hearing in Delaware-eml |
| 12/18/2019 | conference call with attys young and hughes re: amending poc in dsi Delaware bcy case and prearing response to objection to bucks county poc-eml |
| 12/12/2019 | an objection filed to the estate's claim filed in Delaware case; p young and trustee looking for local counsel; have spoken to a creditor who suggested financing costs but response is due 01/09/2020 and we have to employ atty in this case so they can be local counsel in Delaware matter on behalf of estate; working on fee arrangement so can file motion to employ Delaware counsel and amend p young motion so both attys are paid the same since working together thye will keep hours etc-eml |
| 12/09/2019 | claim in Delaware case objected to; p young and I spoke to potential counsel; will hire local counsel to represent estate in Delaware claim objection |

| | | |
|---|---|---|
| Case No.: | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| For the Period Ending: | 11/21/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Eva M. Lemeh | |
| Date Filed (f) or Converted (c): | 03/30/2009 (f) | |
| §341(a) Meeting Date: | 05/06/2009 | |
| Claims Bar Date: | 05/15/2020 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 11/11/2019 | Phillip Young update: Status-Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item-Continue monitoring Delaware case (status conferences being held) |
| 09/14/2019 | Update from Phillip Young: Status- Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item-Continue monitoring Delaware case (status conferences being held) |
| 08/17/2019 | P. Young update - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Continue monitoring Delaware case |
| 07/03/2019 | Phillip Young update: Status - Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item - Continue monitoring Delaware case |
| 05/13/2019 | Update from Phillip Young: Status-Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item-Awaiting claim objection |
| 04/16/2019 | Update from Phillip Young - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Awaiting claim objection |
| 03/09/2019 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Awaiting claim objection |
| 02/04/2019 | Update from Phillip Young: Status-Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item-Awaiting claim objection |
| 10/10/2018 | Update from Phillip Young - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Awaiting claim objection |
| 09/03/2018 | Update from Phillip Young - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Awaiting claim objection |
| 08/14/2018 | Update from Phillip Young - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Depositions scheduled for August; awaiting claim objection |
| 06/05/2018 | Update from Phillip Young - Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Depositions scheduled for August; awaiting claim objection |
| 05/02/2018 | Phillip Young update-Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Depositions being scheduled; awaiting claim objection |
| 02/27/2018 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action-Item: Subpoena responses due in March; awaiting claim objection |
| 11/10/2017 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Nothing further at this time; awaiting claim objection |
| 10/12/2017 | Update from Phillip Young. Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Nothing further at this time; awaiting claim objection |
| 08/08/2017 | Delaware case survived summary judgment; P Young has spoken to atty and trustee for Delaware case; looking to get settlement offers-eml |
| 08/08/2017 | tcw 856 767 3000 Alfred Giuliano -returning call-eml |
| 06/02/2017 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action: Nothing further at this time; awaiting claim objection |
| 12/07/2016 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action: Nothing further at this time; awaiting claim objection |
| 09/06/2016 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action: Nothing further at this time; awaiting claim objection |
| 07/06/2016 | Phillip Young update: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action: Nothing further at this time; awaiting claim objection |
| 06/07/2016 | Phillip Young update: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action Item: Nothing further at this time; awaiting claim objection |
| 05/02/2016 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action: Nothing further at this time; awaiting claim objection |
| 03/29/2016 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Action: Nothing further at this time; awaiting claim objection |

| Case No.: | 09-03570 | | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Date Filed (f) or Converted (c): | 03/30/2009 (f) |
| For the Period Ending: | 11/21/2022 | | | §341(a) Meeting Date: | 05/06/2009 |
| | | | | Claims Bar Date: | 05/15/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 03/01/2016 | Phillip Young update: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Action Item: Nothing further at this time; awaiting claim objection | | | | | |
| 02/03/2016 | Phillip Young update: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Nothing further at this time; awaiting claim objection | | | | | |
| 11/01/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Nothing further at this time; awaiting claim objection | | | | | |
| 09/25/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Nothing further at this time; awaiting claim objection | | | | | |
| 08/24/2015 | Update from Phillip Young: Status: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356) Action Item: Nothing further at this time; awaiting claim objection | | | | | |
| 07/10/2015 | Phillip Young Update: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Nothing further at this time; awaiting claim objection | | | | | |
| 06/09/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356 -- Nothing further at this time; awaiting claim objection | | | | | |
| 05/03/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356).  Nothing further at this time; awaiting claim objection | | | | | |
| 04/08/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356);  Nothing further at this time; awaiting claim objection | | | | | |
| 03/09/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 02/03/2015 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 11/28/2014 | Update from Phillip Young: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 11/03/2014 | Phillip Young update: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 10/13/2014 | Update from Phillip Young. Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356)  Nothing further at this time; awaiting claim objection | | | | | |
| 09/10/2014 | Phillip Young update: Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 07/31/2014 | Update from Phillip Young Claim filed in DE; litigation transferred to DE BK Court in May (Case no. 14-50356); Nothing further at this time; awaiting claim objection | | | | | |
| 07/06/2014 | Update from Phillip Young: Status=Claim filed in DE. Action= Nothing further at this time; awaiting claim objection | | | | | |
| 06/08/2014 | Update from Phillip Young. Status: Claim filed in DE.  Action Item: Nothing further at this time; awaiting claim objection -dp. | | | | | |
| 05/05/2014 | Update from Phillip Young. Status: Claim filed in DE.  Action Item: Nothing further at this time; awaiting claim objection -dp. | | | | | |
| 04/04/2014 | Update from Phillip Young: $151 MM Claim filed in DE          Nothing further at this time; awaiting claim objection & outcome of PA litigation -dp. | | | | | |
| 01/12/2014 | pyoung update: $151 MM Claim filed in DE.  Nothing further at this time; awaiting claim objection & outcome of PA litigation | | | | | |
| 09/11/2013 | proof of claim filed in delaware b'cy case; now wait for success in case then will disburse funds-eml | | | | | |
| 09/09/2013 | Update from Phillip Young: Claim filed in DE; File amended claim | | | | | |
| 02/07/2013 | 2/7/2013 Order entered to reopen case.  Previous case status: TDR 5/8/2012. -dp. | | | | | |
| 01/11/2013 | UST filed motion to reopen -dp. | | | | | |
| 05/14/2012 | check for zero bal and TDR | | | | | |
| 04/11/2012 | Draft unclaimed funds report to Eva for review -dp. | | | | | |
| | Filed unclaimed funds for claims 5, 54, 55, $172.41 total -dp. | | | | | |
| 12/28/2011 | Filed 3010-undistributed funds -dp | | | | | |
| 11/07/2011 | wellpath and shusterman filed objection and did not file poc; stated in objection i told them wjat to do but they did not do it so cannot resolve without a hearing-asking for attys fees, so no agreed order; continued hearing until 1/20/11-eml | | | | | |
| 08/12/2011 | tfr submitted to ust 08/FH (TFR done by EB? | | | | | |

| | |
|---|---|
| **Case No.:** 09-03570 | **Trustee Name:** Eva M. Lemeh |
| **Case Name:** BUCKS COUNTY ONCOPLASTIC INSTITUTE | **Date Filed (f) or Converted (c):** 03/30/2009 (f) |
| **For the Period Ending:** 11/21/2022 | **§341(a) Meeting Date:** 05/06/2009 |
| | **Claims Bar Date:** 05/15/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 07/28/2011 | Filed orders to pay accountant and atty lemeh -dp. |
| 07/06/2011 | Filed motions to pay Accountant and Attorney -dp. |
| 10/10/2010 | agent val col 3; equip sold during chpt 11; paid creditor vactron per order authorizing payment dated 12/17/09 |
| 08/27/2010 | There remain two unresolved preference actions. We should be setting trial dates at a pretrial conference today. I anticipate that we will need to serve some discovery before proceeding to trial. We have a decent settlement offer from one defendant but the other defendant claims insolvency. We could resolve these prior to trial, but I am preparing to go forward. I suspect the judge will set these for trial late in the year. - P. Young. |
| 08/25/2010 | Tax Returns (2008 & 2009) received, put in docs & sent to Larry Williams -dp. |
| 08/23/2010 | 8/23/10 sent email to atty for 2008 and 2009 tax returns (for Larry Williams) |
| 08/01/2010 | Report of sale filed 7/7/10. |
| | Filed order to employ Larry Williams 7/19/10. -dp |
| 07/22/2010 | 04/11/10-young settled all but 1 preference/fraud conv case-big one against dr. schuster-paid over 100,000; trying to settle for 90,000 but she is at 20,000; looks like we will have to sue; waiting for auction to close-eml 04/11/10 |
| | 4.22.09 employed Phillip Young as atty for trustee; preferences; young pursuing collection of preferencs |
| | 11/03/09 vmail and email to debtor's atty-tail insurance policy |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** 05/30/2010 | **Current Projected Date Of Final Report (TFR):** 12/31/2022 | /s/ EVA M. LEMEH | |
| | | EVA M. LEMEH | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Union Bank |
| Money Market Acct #: | ******1145 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | | Transfer from Acct#********2065 | Transfer of Funds | 9999-000 | $12,000.93 | | $12,000.93 |
| 02/15/2010 | (1) | MENTOR WORLDWIDE LLC | PREFERENCE SETTLEMENT CHECK NO. 305005 preference settlement check number 305005; order of comp entd 12/4/09 | 1141-000 | $22,500.00 | | $34,500.93 |
| 02/17/2010 | | Transfer from Acct#******1152 | Transfer of Funds to interest bearing account | 9999-000 | $698.85 | | $35,199.78 |
| 02/26/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $1.18 | | $35,200.96 |
| 03/31/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $3.17 | | $35,204.13 |
| 04/30/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $2.88 | | $35,207.01 |
| 05/28/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $2.69 | | $35,209.70 |
| 06/22/2010 | (10) | DotMed.Com, Inc. | proceeds from sale of medical equipment and supplies per order dated 02/19/10-deposit check no. 2822 | 1229-000 | $90,875.00 | | $126,084.70 |
| 06/30/2010 | (INT) | Union Bank | Interest Rate 0.100 | 1270-000 | $4.91 | | $126,089.61 |
| 07/06/2010 | 2001 | DOTmed.com, Inc. | Payment for sale of medical equipment and supplies to numerous purchasers as listed on the statement of sale per order dated 02/18/10 | 2500-000 | | $17,631.25 | $108,458.36 |
| 07/14/2010 | (INT) | Union Bank | Interest Earned For July 2010 | 1270-000 | $4.44 | | $108,462.80 |
| 07/14/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $108,462.80 | $0.00 |

SUBTOTALS   $126,094.05   $126,094.05

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Union Bank |
| Money Market Acct #: | ******1145 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $126,094.05 | $126,094.05 | $0.00 |
| | | | Less: Bank transfers/CDs | | $12,699.78 | $108,462.80 | |
| | | | Subtotal | | $113,394.27 | $17,631.25 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $113,394.27 | $17,631.25 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 02/02/2010 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $113,394.27 | Total Compensable Receipts: | $113,394.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $113,394.27 | Total Comp/Non Comp Receipts: | $113,394.27 |
| Total Internal/Transfer Receipts: | $12,699.78 | Total Internal/Transfer Receipts: | $12,699.78 |
| | | | |
| Total Compensable Disbursements: | $17,631.25 | Total Compensable Disbursements: | $17,631.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,631.25 | Total Comp/Non Comp Disbursements: | $17,631.25 |
| Total Internal/Transfer Disbursements: | $108,462.80 | Total Internal/Transfer Disbursements: | $108,462.80 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7719 | | Checking Acct #: | ******1152 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2010 | | Transfer from Acct#********2066 | Transfer of Funds | 9999-000 | $698.85 | | $698.85 |
| 02/17/2010 | | Transfer to Acct#******1145 | Transfer of Funds to interest bearing account | 9999-000 | | $698.85 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $698.85 | $698.85 | $0.00 |
| **Less: Bank transfers/CDs** | | $698.85 | $698.85 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

| **For the period of  3/30/2009 to 11/21/2022** | | **For the entire history of the account between 02/02/2010 to 11/21/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $698.85 | Total Internal/Transfer Receipts: | $698.85 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $698.85 | Total Internal/Transfer  Disbursements: | $698.85 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******3679 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/23/2010 | | Transfer From: #******3570 | transfer to CD for higher interest rate | 9999-000 | $100,000.00 | | $100,000.00 |
| 01/19/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $73.97 | | $100,073.97 |
| 07/18/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/18/2011 | 1270-000 | $49.35 | | $100,123.32 |
| 07/18/2011 | | Transfer To: #******3570 | transfer to close cd; bank no longer offering cd's | 9999-000 | | $100,073.97 | $49.35 |
| 07/18/2011 | | Transfer To: #******3570 | transfer of interest from closed cd | 9999-000 | | $49.35 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $100,123.32 | $100,123.32 | $0.00 |
| Less: Bank transfers/CDs | $100,000.00 | $100,123.32 | |
| Subtotal | $123.32 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $123.32 | $0.00 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 07/23/2010 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $123.32 | Total Compensable Receipts: | $123.32 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $123.32 | Total Comp/Non Comp Receipts: | $123.32 |
| Total Internal/Transfer Receipts: | $100,000.00 | Total Internal/Transfer Receipts: | $100,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $100,123.32 | Total Internal/Transfer Disbursements: | $100,123.32 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******4394 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2011 | | Transfer From: #******3570 | | 9999-000 | $56,819.45 | | $56,819.45 |
| 05/28/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $23.34 | | $56,842.79 |
| 07/18/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/18/2011 | 1270-000 | $7.94 | | $56,850.73 |
| 07/18/2011 | | Transfer To: #******3570 | transfer to close cd | 9999-000 | | $56,842.79 | $7.94 |
| 07/18/2011 | | Transfer To: #******3570 | transfer of interst from closed cd | 9999-000 | | $7.94 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $56,850.73 | $56,850.73 | $0.00 |
| | **Less: Bank transfers/CDs** | $56,819.45 | $56,850.73 | |
| | **Subtotal** | $31.28 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $31.28 | $0.00 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 01/04/2011 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $31.28 | Total Compensable Receipts: | $31.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $31.28 | Total Comp/Non Comp Receipts: | $31.28 |
| Total Internal/Transfer Receipts: | $56,819.45 | Total Internal/Transfer Receipts: | $56,819.45 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $56,850.73 | Total Internal/Transfer Disbursements: | $56,850.73 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Money Market Acct #: | ******2065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/03/2009 | (1) | LifeCell | settlement of preference/fraud<br>conv litigation; order of comp entd 12/4/09<br>DEPOSIT CHECK #158143 | 1141-000 | $7,500.00 | | $7,500.00 |
| 11/03/2009 | (1) | Robert E. Stanton | settlement of preference/fraud<br>conv litigation; order of comp entd 12/4/09<br>DEPOSIT CHECK #2208 | 1141-000 | $8,000.00 | | $15,500.00 |
| 11/25/2009 | (1) | FIRST STATE MEDICAL PHYSICS<br>CONSULTING | SETTLEMENT OF ADVERSARY 09-00362<br>DEPOSIT CHECK #123; order of comp entd 12/4/09 | 1141-000 | $2,000.00 | | $17,500.00 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.52 | | $17,500.52 |
| 12/10/2009 | 1001 | PHILIP YOUNG, ESQ. | attorney's fees and exp per order entd 12/4/09 | * | | $9,790.84 | $7,709.68 |
| | | | PHILIP YOUNG, ESQ.                 $(9,760.00) | 3210-000 | | | $7,709.68 |
| | | | PHILIP YOUNG, ESQ.                 $(30.84) | 3220-000 | | | $7,709.68 |
| 12/11/2009 | (1) | hologic limited partnership | preference/fraudulent conveyance<br>DEPOSIT CHECK #070141<br>order of comp entd 12/4/09 | 1141-000 | $5,000.00 | | $12,709.68 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.62 | | $12,710.30 |
| 01/04/2010 | | To Acct # ********2066 | transfer to pay bond premium<br>payment | 9999-000 | | $710.00 | $12,000.30 |
| 01/29/2010 | (INT) | JPMorgan Chase Bank, N.A. | Interest posting at 0.0500% | 1270-000 | $0.47 | | $12,000.77 |
| 02/10/2010 | (INT) | JPMorgan Chase Bank, N.A. | interest earned | 1270-000 | $0.16 | | $12,000.93 |
| 02/10/2010 | | Transfer to Acct#******1145 | Transfer of Funds | 9999-000 | | $12,000.93 | $0.00 |
| | | | | SUBTOTALS | $22,501.77 | $22,501.77 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-03570 | |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| **Primary Taxpayer ID #:** | **-***7719 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2009 | |
| **For Period Ending:** | 11/21/2022 | |

| | |
|---|---|
| **Trustee Name:** | Eva M. Lemeh |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Money Market Acct #:** | ******2065 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $8,000,000.00 |
| **Separate bond (if applicable):** | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $22,501.77 | $22,501.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $12,710.93 | |
| | | | **Subtotal** | | $22,501.77 | $9,790.84 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $22,501.77 | $9,790.84 | |

| **For the period of  3/30/2009 to 11/21/2022** | | **For the entire history of the account between 11/03/2009 to 11/21/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $22,501.77 | Total Compensable Receipts: | $22,501.77 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,501.77 | Total Comp/Non Comp Receipts: | $22,501.77 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $9,790.84 | Total Compensable Disbursements: | $9,790.84 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $9,790.84 | Total Comp/Non Comp  Disbursements: | $9,790.84 |
| Total Internal/Transfer  Disbursements: | $12,710.93 | Total Internal/Transfer  Disbursements: | $12,710.93 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Checking Acct #: | ******2066 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/04/2010 | | From Acct # ********2065 | transfer to pay bond premium payment | 9999-000 | $710.00 | | $710.00 |
| 01/04/2010 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2010 FOR CASE #09-03570, #016026373 | 2300-000 | | $11.15 | $698.85 |
| 02/10/2010 | | Transfer to Acct#******1152 | Transfer of Funds | 9999-000 | | $698.85 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $710.00 | $710.00 | $0.00 |
| Less: Bank transfers/CDs | $710.00 | $698.85 | |
| Subtotal | $0.00 | $11.15 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $11.15 | |

| **For the period of 3/30/2009 to 11/21/2022** | | **For the entire history of the account between 01/04/2010 to 11/21/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $710.00 | Total Internal/Transfer Receipts: | $710.00 |
| | | | |
| Total Compensable Disbursements: | $11.15 | Total Compensable Disbursements: | $11.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11.15 | Total Comp/Non Comp Disbursements: | $11.15 |
| Total Internal/Transfer Disbursements: | $698.85 | Total Internal/Transfer Disbursements: | $698.85 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******3570 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2011 | | Transfer From: #******3570 | bank requires only 2.5 million in checking so transferring balance to money market | 9999-000 | $235,614.02 | | $235,614.02 |
| 08/30/2011 | | Pinnacle Financial Partners | Transfer Funds-bank requires only 2.5 million in checking so transferring balance to money market | 9999-000 | | $235,614.02 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $235,614.02 | $235,614.02 | $0.00 |
| **Less: Bank transfers/CDs** | $235,614.02 | $235,614.02 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

| **For the period of 3/30/2009 to 11/21/2022** | | **For the entire history of the account between 08/16/2011 to 11/21/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 | Total Internal/Transfer Receipts: | $235,614.02 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $235,614.02 | Total Internal/Transfer Disbursements: | $235,614.02 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3570 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2010 | | Union Bank | Transfer Funds | 9999-000 | $108,462.80 | | $108,462.80 |
| 07/23/2010 | | Transfer To: #**3679 | transfer to CD for higher interest rate | 9999-000 | | $100,000.00 | $8,462.80 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.44 | | $8,464.24 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.36 | | $8,464.60 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.35 | | $8,464.95 |
| 10/08/2010 | (2) | DSI Hospitals, INC. | balance of monies in the DSI Hospitals. Inc. account at Bank of Tennessee, held by DSI because DSI managed the payable sof the Debtor through the funds in said account; funds were not derived from deb | 1129-000 | $49,350.54 | | $57,815.49 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.58 | | $57,817.07 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $2.38 | | $57,819.45 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.46 | | $57,821.91 |
| 01/04/2011 | | Transfer To: #**4394 | transfer to cd for higher interest rate | 9999-000 | | $56,819.45 | $1,002.46 |
| 01/11/2011 | 1001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $321.98 | $680.48 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.27 | | $680.75 |
| 02/24/2011 | (1) | MetLife | per order for comp and settle entered 02/04/11 | 1141-000 | $2,000.00 | | $2,680.75 |
| 02/24/2011 | (1) | PECO Energy Company | per order for comp and settle entered 02/04/11 | 1141-000 | $5,000.00 | | $7,680.75 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.03 | | $7,680.78 |
| 03/07/2011 | (1) | wellpath intergrative radiation pc | per order for comp and settle entered 02/04/11 | 1241-000 | $10,000.00 | | $17,680.78 |
| 03/13/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $32,680.78 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.94 | | $32,681.72 |
| 04/01/2011 | (5) | Sakura Finetek, USA, Inc | checks recieved from DSI | 1121-000 | $1,112.33 | | $33,794.05 |
| 04/01/2011 | (5) | United States Treasury | checks rcieved from DSI | 1121-000 | $1,841.00 | | $35,635.05 |
| 04/01/2011 | (5) | Devos Ltd dba Guaranteed Returns | checks received from DSI | 1121-000 | $58.36 | | $35,693.41 |
| 04/01/2011 | (5) | Devos Ltd dba Guaranteed Returns | checks received from DSI | 1121-000 | $651.86 | | $36,345.27 |
| 04/04/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $51,345.27 |
| 04/18/2011 | (1) | Environmental Air Services Inc | per order for comp and settle entered 02/04/11 | 1241-000 | $7,500.00 | | $58,845.27 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.05 | | $58,847.32 |
| | | | | SUBTOTALS | $215,988.75 | $157,141.43 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-03570 | |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| **Primary Taxpayer ID #:** | **-***7719 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2009 | |
| **For Period Ending:** | 11/21/2022 | |

| | |
|---|---|
| **Trustee Name:** | Eva M. Lemeh |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******3570 |
| **Account Title:** | MMA |
| **Blanket bond (per case limit):** | $8,000,000.00 |
| **Separate bond (if applicable):** | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2011 | (1) | Denise Shusterman, MD | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $73,847.32 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.91 | | $73,850.23 |
| 06/10/2011 | (1) | denise shusterman, md | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $88,850.23 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $3.34 | | $88,853.57 |
| 07/11/2011 | 1002 | PHILIP YOUNG, ESQ. | per order entered 06/28/11 | 3210-000 | | $19,050.00 | $69,803.57 |
| 07/11/2011 | 1003 | PHILIP YOUNG, ESQ. | per order entered 06/28/11 | 3220-000 | | $1,603.05 | $68,200.52 |
| 07/18/2011 | | Transfer From: #**3679 | transfer to close cd; bank no longer offering cd's | 9999-000 | $100,073.97 | | $168,274.49 |
| 07/18/2011 | | Transfer From: #**3679 | transfer of interest from cd closed due to sterling bank no longer offering cd's | 9999-000 | $49.35 | | $168,323.84 |
| 07/18/2011 | | Transfer From: #**4394 | transfer to close cd | 9999-000 | $56,842.79 | | $225,166.63 |
| 07/18/2011 | | Transfer From: #**4394 | transfer of interest from cd closed | 9999-000 | $7.94 | | $225,174.57 |
| 07/19/2011 | (1) | Denise Shusterman | per order for comp and settle entered 02/03/11 | 1141-000 | $15,000.00 | | $240,174.57 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $6.39 | | $240,180.96 |
| 07/30/2011 | 1004 | Larry Williams | per order entered 07/29/11 | 3410-000 | | $2,400.00 | $237,780.96 |
| 07/30/2011 | 1005 | EVA M. LEMEH, ESQUIRE | per order entered 07/29/11 | 3110-000 | | $899.00 | $236,881.96 |
| 07/30/2011 | 1006 | EVA M. LEMEH, ESQUIRE | per order entered 07/29/11 | 3120-000 | | $1,272.82 | $235,609.14 |
| 08/16/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 8/16/2011 | 1270-000 | $4.88 | | $235,614.02 |
| 08/16/2011 | | Transfer To: #******3570 | | 9999-000 | | $235,614.02 | $0.00 |

SUBTOTALS     $201,991.57     $260,838.89

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3570 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $417,980.32 | $417,980.32 | $0.00 |
| | | Less: Bank transfers/CDs | | | $265,436.85 | $392,433.47 | |
| | | Subtotal | | | $152,543.47 | $25,546.85 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $152,543.47 | $25,546.85 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 07/14/2010 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $152,543.47 | Total Compensable Receipts: | $152,543.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $152,543.47 | Total Comp/Non Comp Receipts: | $152,543.47 |
| Total Internal/Transfer Receipts: | $265,436.85 | Total Internal/Transfer Receipts: | $265,436.85 |
| | | | |
| Total Compensable Disbursements: | $25,546.85 | Total Compensable Disbursements: | $25,546.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $25,546.85 | Total Comp/Non Comp Disbursements: | $25,546.85 |
| Total Internal/Transfer Disbursements: | $392,433.47 | Total Internal/Transfer Disbursements: | $392,433.47 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $235,614.02 | | $235,614.02 |
| 12/23/2011 | 5001 | EVA M. LEMEH | Trustee Expenses | 2200-000 | | $148.94 | $235,465.08 |
| 12/23/2011 | 5002 | EVA M. LEMEH | Trustee Compensation | 2100-000 | | $17,679.71 | $217,785.37 |
| 12/23/2011 | 5003 | US BANKRUPTCY COURT CLERK | Account Number: ; Claim #: ; Notes: BILLS OF COST<br>309-ap-00361   $ 250.00 due<br>309-ap-00362   $ 250.00 due<br>309-ap-00363   $ 250.00 due<br>30 | 2700-000 | | $3,250.00 | $214,535.37 |
| 12/23/2011 | 5004 | OFFICMAX | Account Number: ; Claim #: 1; Notes: allow/unsecured; Amount Claimed: 7,752.13; Amount Allowed: 7,752.13; Dividend: 0.06; Distribution Dividend: 1.83; | 7100-000 | | $141.86 | $214,393.51 |
| 12/23/2011 | 5005 | Clerk, US Bankruptcy Court | Small Dividends | * | | $10.09 | $214,383.42 |
| | | | Claim Amount        $(2.90) | 7100-001 | | | $214,383.42 |
| | | | Claim Amount        $(2.52) | 7100-001 | | | $214,383.42 |
| | | | Claim Amount        $(4.67) | 7100-001 | | | $214,383.42 |
| 12/23/2011 | 5006 | GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Account Number: ; Claim #: 5; Notes: allow/unsecured; Amount Claimed: 926.97; Amount Allowed: 926.97; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $16.97 | $214,366.45 |
| 12/23/2011 | 5007 | UNIVERSAL MEDICAL INC | Account Number: ; Claim #: 7; Notes: allowed/unsecured; Amount Claimed: 1,030.24; Amount Allowed: 1,030.24; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $18.86 | $214,347.59 |
| 12/23/2011 | 5008 | BAXTER HEALTHCARE | Account Number: ; Claim #: 8; Notes: allow/unsecured; Amount Claimed: 434.00; Amount Allowed: 434.00; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $7.94 | $214,339.65 |
| 12/23/2011 | 5009 | SIEMENS BUILDING TECHNOLOGIES | Account Number: ; Claim #: 9; Notes: allow/unsecured; Amount Claimed: 7,449.11; Amount Allowed: 7,449.11; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-000 | | $136.30 | $214,203.35 |
| 12/23/2011 | 5010 | ATOMIC ENERGY INDUSTRIAL LAB | Account Number: ; Claim #: 10; Notes: allow/unsecured; Amount Claimed: 2,846.50; Amount Allowed: 2,846.50; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $52.08 | $214,151.27 |

| | | | | SUBTOTALS | $235,614.02 | $21,462.75 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5011 | METRO MEDICALSUPPLY INC | Account Number: ; Claim #: 11; Notes:  allow/unsecured; Amount Claimed: 48,884.59; Amount Allowed: 48,884.59; Dividend: 0.37; Distribution Dividend: 1.83; | 7100-000 | | $894.47 | $213,256.80 |
| 12/23/2011 | 5012 | S & H INTERIOR SCAPES INC | Account Number: ; Claim #: 12; Notes:  allow/unsecured; Amount Claimed: 578.76; Amount Allowed: 578.76; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $10.59 | $213,246.21 |
| 12/23/2011 | 5013 | LASER ONE INC | Account Number: ; Claim #: 15; Notes:  allow/unsecured; Amount Claimed: 1,004.27; Amount Allowed: 1,004.27; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $18.38 | $213,227.83 |
| 12/23/2011 | 5014 | SPACELABS HEALTHCARE | Account Number: ; Claim #: 17; Notes:  allow/unsecured; Amount Claimed: 2,161.68; Amount Allowed: 2,161.68; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $39.55 | $213,188.28 |
| 12/23/2011 | 5015 | DUFFIELD AND ASOCIATES | Account Number: ; Claim #: 24; Notes:  allow/unsecured; Amount Claimed: 2,798.21; Amount Allowed: 2,798.21; Dividend: 0.02; Distribution Dividend: 1.83; | 7100-000 | | $51.20 | $213,137.08 |
| 12/23/2011 | 5016 | MEDICAL SUPPORT PRODUCTS INC | Account Number: ; Claim #: 25; Notes:  allow/unsecured; Amount Claimed: 3,600.00; Amount Allowed: 3,600.00; Dividend: 0.02; Distribution Dividend: 1.83; | 7100-000 | | $65.87 | $213,071.21 |
| 12/23/2011 | 5017 | HILL-ROM CO | Account Number: ; Claim #: 26; Notes:  allow/unsecured; Amount Claimed: 10,210.24; Amount Allowed: 10,210.24; Dividend: 0.07; Distribution Dividend: 1.83; | 7100-000 | | $186.82 | $212,884.39 |
| 12/23/2011 | 5018 | SHAEFFER ELECTRIC INC | Account Number: ; Claim #: 27; Notes:  allow/unsecured; Amount Claimed: 30,731.50; Amount Allowed: 30,731.50; Dividend: 0.23; Distribution Dividend: 1.83; | 7100-000 | | $562.31 | $212,322.08 |
| 12/23/2011 | 5019 | AMERICAN PROFICIENCY | Account Number: ; Claim #: 28; Notes:  allow/unsecured; Amount Claimed: 711.66; Amount Allowed: 711.66; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $13.02 | $212,309.06 |
| 12/23/2011 | 5020 | SEAMLESS FLOORING SYSTEMS INC | Account Number: ; Claim #: 29; Notes:  allow/unsecured; Amount Claimed: 9,042.00; Amount Allowed: 9,042.00; Dividend: 0.07; Distribution Dividend: 1.83; | 7100-000 | | $165.45 | $212,143.61 |
| | | | | SUBTOTALS | $0.00 | $2,007.66 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Eva M. Lemeh | |
| Bank Name: | PINNACLE BANK | |
| Checking Acct #: | ******0004 | |
| Account Title: | CK | |
| Blanket bond (per case limit): | $8,000,000.00 | |
| Separate bond (if applicable): | $27,200,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5021 | LM SERVICE CO INC | Account Number: ; Claim #: 30; Notes:  allow/unsecured; Amount Claimed: 1,814.88; Amount Allowed: 1,814.88; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $33.21 | $212,110.40 |
| 12/23/2011 | 5022 | CLAD SHEET METAL L L C | Account Number: ; Claim #: 31; Notes:  allow/unsecured; Amount Claimed: 4,200.00; Amount Allowed: 4,200.00; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $76.85 | $212,033.55 |
| 12/23/2011 | 5023 | MENTOR CORP | Account Number: ; Claim #: 32; Notes:  allow/unsecured; Amount Claimed: 156,033.31; Amount Allowed: 156,033.31; Dividend: 1.21; Distribution Dividend: 1.83; | 7100-000 | | $2,855.04 | $209,178.51 |
| 12/23/2011 | 5024 | PHARMPRO INC | Account Number: ; Claim #: 34; Notes:  allow/unsecured; Amount Claimed: 18,203.90; Amount Allowed: 18,203.90; Dividend: 0.14; Distribution Dividend: 1.83; | 7100-000 | | $333.09 | $208,845.42 |
| 12/23/2011 | 5025 | COMSTAR | Account Number: ; Claim #: 35; Notes: allowed/unsecured; Amount Claimed: 4,214.56; Amount Allowed: 4,214.56; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $77.12 | $208,768.30 |
| 12/23/2011 | 5026 | INDUSTRIAL DIESEL POWER INC | Account Number: ; Claim #: 37; Notes:  allow/unsecured; Amount Claimed: 1,415.00; Amount Allowed: 1,415.00; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $25.89 | $208,742.41 |
| 12/23/2011 | 5027 | OTIS ELEVATOR CO, et al | Account Number: ; Claim #: 38; Notes:  allow/unsecured; Amount Claimed: 4,900.17; Amount Allowed: 4,900.17; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $89.66 | $208,652.75 |
| 12/23/2011 | 5028 | MEDLINE INDUSTRIES | Account Number: ; Claim #: 39; Notes:  allow/unsecured; Amount Claimed: 40,127.89; Amount Allowed: 40,127.89; Dividend: 0.31; Distribution Dividend: 1.83; | 7100-000 | | $734.25 | $207,918.50 |
| 12/23/2011 | 5029 | HEMOTOLOGY ONCOLGY GROUP PC | Account Number: ; Claim #: 40; Notes: allow/unsecured; Amount Claimed: 48,345.35; Amount Allowed: 48,345.35; Dividend: 0.37; Distribution Dividend: 1.83; | 7100-000 | | $884.61 | $207,033.89 |
| | | | | SUBTOTALS | $0.00 | $5,109.72 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | | Checking Acct #: | ******0004 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CK |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | 5030 | MED-LIFT & MOBILITY INC | Account Number: ; Claim #: 41; Notes: allow/unsecured; Amount Claimed: 2,546.85; Amount Allowed: 2,546.85; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $46.60 | $206,987.29 |
| 12/23/2011 | 5031 | LIFE CELL | Account Number: ; Claim #: 42; Notes: allow/unsecured; Amount Claimed: 31,368.00; Amount Allowed: 31,368.00; Dividend: 0.24; Distribution Dividend: 1.83; | 7100-000 | | $573.96 | $206,413.33 |
| 12/23/2011 | 5032 | NATIONWIDE LABORATORY SVC | Account Number: ; Claim #: 43; Notes: allow/unsecured; Amount Claimed: 5,099.26; Amount Allowed: 5,099.26; Dividend: 0.03; Distribution Dividend: 1.83; | 7100-000 | | $93.30 | $206,320.03 |
| 12/23/2011 | 5033 | INTERNATIONAL SHARED SERVICES INC | Account Number: ; Claim #: 44; Notes: allow/unsecured; Amount Claimed: 56,495.55; Amount Allowed: 56,495.55; Dividend: 0.43; Distribution Dividend: 1.83; | 7100-000 | | $1,033.74 | $205,286.29 |
| 12/23/2011 | 5034 | ARIZANT HEALTHCARE | Account Number: ; Claim #: 45; Notes: allow/unsecured; Amount Claimed: 758.43; Amount Allowed: 758.43; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-000 | | $13.88 | $205,272.41 |
| 12/23/2011 | 5035 | JOHNSON CONTROLS INC | Account Number: ; Claim #: 46; Notes: allow/unsecured; Amount Claimed: 74,730.66; Amount Allowed: 74,730.66; Dividend: 0.58; Distribution Dividend: 1.83; | 7100-000 | | $1,367.40 | $203,905.01 |
| 12/23/2011 | 5036 | Johnson Controls Inc. | Account Number: ; Claim #: 47; Notes: allow/unsecured; Amount Claimed: 161,576.00; Amount Allowed: 161,576.00; Dividend: 1.25; Distribution Dividend: 1.83; | 7100-000 | | $2,956.46 | $200,948.55 |
| 12/23/2011 | 5037 | BEGLEY CARLIN & MANDIO | Account Number: ; Claim #: 51; Notes: allow/unsecured; Amount Claimed: 5,650.00; Amount Allowed: 5,650.00; Dividend: 0.04; Distribution Dividend: 1.83; | 7100-000 | | $103.38 | $200,845.17 |
| 12/23/2011 | 5038 | ALLERGAN INC | Account Number: ; Claim #: 54; Notes: allow/unsecured; Amount Claimed: 6,932.75; Amount Allowed: 6,932.75; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-000 | | $126.85 | $200,718.32 |
| | | | | SUBTOTALS | $0.00 | $6,315.57 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-03570 | | | Trustee Name: | Eva M. Lemeh | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Bank Name: | PINNACLE BANK | |
| Primary Taxpayer ID #: | **-***7719 | | | Checking Acct #: | ******0004 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | CK | |
| For Period Beginning: | 3/30/2009 | | | Blanket bond (per case limit): | $8,000,000.00 | |
| For Period Ending: | 11/21/2022 | | | Separate bond (if applicable): | $27,200,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| 12/23/2011 | 5039 | GLOBAL CHEMICAL DIAGNOSTIC CORP | Account Number: ; Claim #: 55; Notes:  allow/unsecured; Amount Claimed: 1,562.74; Amount Allowed: 1,562.74; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-000 | | $28.59 | $200,689.73 |
| 12/23/2011 | 5040 | Siemens Medical Solutions USA, Inc. | Account Number: ; Claim #: 48; Notes: allow/unsecured; Amount Claimed: 387,831.66; Amount Allowed: 387,831.66; Dividend: 3.01; Distribution Dividend: 1.83; | 7100-000 | | $7,096.41 | $193,593.32 |
| 12/23/2011 | 5041 | Siemens Financial Services, Inc. | Account Number: ; Claim #: 49; Notes: allow/unsecured; Amount Claimed: 10,495,221.34; Amount Allowed: 10,495,221.34; Dividend: 81.50; Distribution Dividend: 1.83; | 7100-000 | | $192,038.02 | $1,555.30 |
| 12/23/2011 | 5042 | Denise Shusterman | Account Number: ; Claim #: 58; Notes: allow/unsecured; timely filed pursuant to mutual settlement and release agreement executed between creditor and trustee; Amount Claimed: 75,000.00; Amount Allowed: 75,000.00; Dividend: 0.58; Distribution Dividend: 1. | 7100-000 | | $1,372.32 | $182.98 |
| 12/23/2011 | 5043 | Wellpath Integrative Radiation, P. C. | Account Number: ; Claim #: 59; Notes: allow/unsecured; timely filed pursuant to mutual settlement and release agreement executed between creditor and trustee; Amount Claimed: 10,000.00; Amount Allowed: 10,000.00; Dividend: 0.07; Distribution Dividend: 1. | 7100-000 | | $182.98 | $0.00 |
| 04/11/2012 | 5038 | STOP PAYMENT: ALLERGAN INC | Account Number: ; Claim #: 54; Notes:  allow/unsecured; Amount Claimed: 6,932.75; Amount Allowed: 6,932.75; Dividend: 0.05; Distribution Dividend: 1.83; | 7100-004 | | ($126.85) | $126.85 |
| 04/11/2012 | 5039 | STOP PAYMENT: GLOBAL CHEMICAL DIAGNOSTIC CORP | Account Number: ; Claim #: 55; Notes:  allow/unsecured; Amount Claimed: 1,562.74; Amount Allowed: 1,562.74; Dividend: 0.01; Distribution Dividend: 1.83; | 7100-004 | | ($28.59) | $155.44 |
| 04/11/2012 | 5006 | STOP PAYMENT: GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Account Number: ; Claim #: 5; Notes:  allow/unsecured; Amount Claimed: 926.97; Amount Allowed: 926.97; Dividend: 0.00; Distribution Dividend: 1.83; | 7100-004 | | ($16.97) | $172.41 |
| 04/11/2012 | 5044 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds; report filed 04/11/12 | 7100-001 | | $172.41 | $0.00 |
| | | | | SUBTOTALS | $0.00 | $200,718.32 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0004 |
| Account Title: | CK |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $235,614.02 | $235,614.02 | $0.00 |
| | | | Less: Bank transfers/CDs | | $235,614.02 | $0.00 | |
| | | | Subtotal | | $0.00 | $235,614.02 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $235,614.02 | |

**For the period of 3/30/2009 to 11/21/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 |
| | |
| Total Compensable Disbursements: | $235,614.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $235,614.02 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/30/2011 to 11/21/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $235,614.02 |
| | |
| Total Compensable Disbursements: | $235,614.02 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $235,614.02 |
| Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/30/2009 | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/10/2021 | (12) | DSI Renal Holdings LLC Bankruptcy | payment for claim 16-3 filed in DSI Renal Holdings LLC Bankruptcy case no. 11-11722 | 1241-000 | $27,190,298.27 | | $27,190,298.27 |
| 09/10/2021 | 9001 | INTERNATIONAL SURETIES, LTD. | pay bond premium bond no. 016231031 | 2300-000 | | $27,230.00 | $27,163,068.27 |
| 09/13/2021 | | Transfer To: #******0294 | bank requires only 2.5 million in checking so transferring balance to money market | 9999-000 | | $24,590,298.27 | $2,572,770.00 |
| 09/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,604.83 | $2,570,165.17 |
| 10/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $3,820.29 | $2,566,344.88 |
| 11/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $3,691.43 | $2,562,653.45 |
| 12/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $3,809.12 | $2,558,844.33 |
| 01/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $3,803.46 | $2,555,040.87 |
| 03/02/2022 | | Transfer From: #******0294 | transfer money out of money market in preparation for interim distribution | 9999-000 | $24,601,989.39 | | $27,157,030.26 |
| 03/08/2022 | 9003 | Burr Forman, LLP | per Agreed Order Resolving US Trustee Objection to Fee Application of Burr Forman entered 03/07/2022 (docket entry no. 368) | 3210-000 | | $53,769.00 | $27,103,261.26 |
| 03/08/2022 | 9006 | OFFICMAX | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $7,610.27 | $27,095,650.99 |
| 03/08/2022 | 9007 | COOK MEDICAL INCORPORATED | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $155.28 | $27,095,495.71 |
| 03/08/2022 | 9008 | ABBOTT LABORATORIES | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $8,133.39 | $27,087,362.32 |

SUBTOTALS   $51,792,287.66          $24,704,925.34

| Case No. | 09-03570 | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/30/2009 | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9009 | ORKIN EXTERMINATING CO INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,226.00 | $27,085,136.32 |
| 03/08/2022 | 9010 | GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $926.97 | $27,084,209.35 |
| 03/08/2022 | 9011 | STERICYCLE INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $8,411.30 | $27,075,798.05 |
| 03/08/2022 | 9012 | UNIVERSAL MEDICAL INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $1,011.38 | $27,074,786.67 |
| 03/08/2022 | 9013 | BAXTER HEALTHCARE | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $426.06 | $27,074,360.61 |
| 03/08/2022 | 9014 | SIEMENS BUILDING TECHNOLOGIES | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $7,312.81 | $27,067,047.80 |

| | | | | SUBTOTALS | $0.00 | $20,314.52 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0293 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9015 | ATOMIC ENERGY INDUSTRIAL LAB | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,794.42 | $27,064,253.38 |
| 03/08/2022 | 9016 | S & H INTERIOR SCAPES INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $568.17 | $27,063,685.21 |
| 03/08/2022 | 9017 | EDLAW PHARMACEUTICALS | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $135.23 | $27,063,549.98 |
| 03/08/2022 | 9018 | LASER ONE INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $985.89 | $27,062,564.09 |
| 03/08/2022 | 9019 | BRADLEY PRODUCTS | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $250.77 | $27,062,313.32 |
| 03/08/2022 | 9020 | SPACELABS HEALTHCARE | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,122.13 | $27,060,191.19 |

| | SUBTOTALS | $0.00 | $6,856.61 |
|---|---|---|---|

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0293 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9021 | MLEX SIGNS | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $4,636.35 | $27,055,554.84 |
| 03/08/2022 | 9022 | CIT TECHNOLOGY FINANCING SVC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | * | | $8,499.79 | $27,047,055.05 |
| | | | Claim Amount $(3,343.79) | 7100-000 | | | $27,047,055.05 |
| | | | Claim Amount $(532.37) | 7100-000 | | | $27,047,055.05 |
| | | | Claim Amount $(3,368.46) | 7100-000 | | | $27,047,055.05 |
| | | | Claim Amount $(1,255.17) | 7100-000 | | | $27,047,055.05 |
| | | | | SUBTOTALS | $0.00 | $13,136.14 | |

| Case No. | 09-03570 | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/30/2009 | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9023 | DUFFIELD AND ASOCIATES | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,747.01 | $27,044,308.04 |
| 03/08/2022 | 9024 | MEDICAL SUPPORT PRODUCTS INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $3,534.13 | $27,040,773.91 |
| 03/08/2022 | 9025 | SHAEFFER ELECTRIC INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $30,169.19 | $27,010,604.72 |
| 03/08/2022 | 9026 | AMERICAN PROFICIENCY | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $698.64 | $27,009,906.08 |
| 03/08/2022 | 9027 | LM SERVICE CO INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $1,781.67 | $27,008,124.41 |
| 03/08/2022 | 9028 | CLAD SHEET METAL L L C | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $4,123.15 | $27,004,001.26 |
| | | | | SUBTOTALS | $0.00 | $43,053.79 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Eva M. Lemeh | |
| Bank Name: | PINNACLE BANK | |
| Checking Acct #: | ******0293 | |
| Account Title: | | |
| Blanket bond (per case limit): | $8,000,000.00 | |
| Separate bond (if applicable): | $27,200,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9029 | MENTOR CORP | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $153,178.27 | $26,850,822.99 |
| 03/08/2022 | 9030 | FISHER SCIENTIFIC CO, LLC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $11,161.59 | $26,839,661.40 |
| 03/08/2022 | 9031 | PHARMPRO INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $17,870.81 | $26,821,790.59 |
| 03/08/2022 | 9032 | COMSTAR | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $4,137.44 | $26,817,653.15 |
| 03/08/2022 | 9033 | CDW Corporation | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,298.09 | $26,815,355.06 |
| 03/08/2022 | 9034 | INDUSTRIAL DIESEL POWER INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $1,389.11 | $26,813,965.95 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | $190,035.31 |

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 09-03570 | | | **Trustee Name:** | Eva M. Lemeh |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | **Bank Name:** | PINNACLE BANK |
| **Primary Taxpayer ID #:** | **-***7719 | | | **Checking Acct #:** | ******0293 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | |
| **For Period Beginning:** | 3/30/2009 | | | **Blanket bond (per case limit):** | $8,000,000.00 |
| **For Period Ending:** | 11/21/2022 | | | **Separate bond (if applicable):** | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/08/2022 | 9035 | OTIS ELEVATOR CO, et al | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $4,810.51 | $26,809,155.44 |
| 03/08/2022 | 9036 | MEDLINE INDUSTRIES | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $39,393.64 | $26,769,761.80 |
| 03/08/2022 | 9037 | HEMOTOLOGY ONCOLGY GROUP PC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $47,460.74 | $26,722,301.06 |
| 03/08/2022 | 9038 | MED-LIFT & MOBILITY INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,500.25 | $26,719,800.81 |
| 03/08/2022 | 9039 | LIFE CELL | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $30,794.04 | $26,689,006.77 |
| 03/08/2022 | 9040 | NATIONWIDE LABORATORY SVC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $5,005.96 | $26,684,000.81 |

| | | | | | SUBTOTALS | $0.00 | $129,965.14 |
|---|---|---|---|---|---|---|---|

| Case No. | 09-03570 | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 3/30/2009 | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/08/2022 | 9041 | INTERNATIONAL SHARED SERVICES INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $55,461.81 | $26,628,539.00 |
| 03/08/2022 | 9042 | ARIZANT HEALTHCARE | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $744.55 | $26,627,794.45 |
| 03/08/2022 | 9043 | JOHNSON CONTROLS INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $73,363.26 | $26,554,431.19 |
| 03/08/2022 | 9044 | Johnson Controls Inc. | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $158,619.54 | $26,395,811.65 |
| 03/08/2022 | 9045 | Siemens Medical Solutions USA, Inc. | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $380,735.25 | $26,015,076.40 |
| 03/08/2022 | 9048 | ALLERGAN INC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $6,932.75 | $26,008,143.65 |

| | | | | | SUBTOTALS | $0.00 | $675,857.16 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2022 | 9049 | GLOBAL CHEMICAL DIAGNOSTIC CORP | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $1,562.74 | $26,006,580.91 |
| 03/08/2022 | 9050 | Pitney Bowes Inc | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $2,743.71 | $26,003,837.20 |
| 03/08/2022 | 9051 | EPMG OF PENNSYLVANIA, PC | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $293,979.90 | $25,709,857.30 |
| 03/08/2022 | 9052 | Denise Shusterman | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $73,627.68 | $25,636,229.62 |
| 03/08/2022 | 9053 | Wellpath Integrative Radiation, P. C. | Account Number: {$vchAccountNumber}; Claim #: {$vchClaimNumber}; Notes: {$vchNotes}; Amount Claimed: {$vchAmountClaimed}; Amount Allowed: {$vchAmountAllowed}; Dividend: {$vchDividend}; Distribution Dividend: {$vchDistributionDividend}; | 7100-000 | | $9,817.02 | $25,626,412.60 |
| 03/09/2022 | 9002 | EVA M. LEMEH | Trustee Compensation Trustee Expenses per Order approving interim distribution entered 03/08/2022 (docket entry no. 371) | * | | $830,435.43 | $24,795,977.17 |
| | | | EVA M. LEMEH                    $(830,287.80) | 2100-000 | | | $24,795,977.17 |
| | | | EVA M. LEMEH                    $(147.63) | 2200-000 | | | $24,795,977.17 |

|  | SUBTOTALS | $0.00 | $1,212,166.48 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0293 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2022 | 9004 | Dilworth Paxson LLP | per Order approving interim distribution entered 03/08/2022 (docket entry no. 371) and per Order approving compromise and settlement entered 03/09/2022 (docket entry no. 372) | 3210-000 | | $3,000,000.00 | $21,795,977.17 |
| 03/09/2022 | 9005 | Thompson Burton PLLC | per Order approving interim distribution entered 03/08/2022 (docket entry no. 371) and per Order approving compromise and settlement entered 03/09/2022 (docket entry no. 372) | 3210-000 | | $2,095,977.17 | $19,700,000.00 |
| 03/09/2022 | 9046 | Pioneer Funding Group, LLC | per Order approving interim distribution entered 03/08/2022 (docket entry no. 371) and per Order approving compromise and settlement entered 03/09/2022 (docket entry no. 372) | 7100-000 | | $10,000,000.00 | $9,700,000.00 |
| 03/09/2022 | 9047 | MPT Bucks County, LP, MPT Development Services, Inc., MPT Operating | per Order approving interim distribution entered 03/08/2022 (docket entry no. 371) and per Order approving compromise and settlement entered 03/09/2022 (docket entry no. 372) | 7100-000 | | $9,700,000.00 | $0.00 |
| 04/04/2022 | | Transfer From: #******0294 | closing money market | 9999-000 | $67.40 | | $67.40 |
| 06/04/2022 | (12) | Alfred T. Giuliano, Trustee (DE) | balance of payment for claim 16-3 filed in DSI Renal Holdings LLC Bankruptcy case no. 11-11722 | 1241-000 | $258,863.27 | | $258,930.67 |
| 06/07/2022 | 9006 | STOP PAYMENT: OFFICMAX | Stop Payment for Check# 9006 | 7100-004 | | ($7,610.27) | $266,540.94 |
| 06/07/2022 | 9008 | STOP PAYMENT: ABBOTT LABORATORIES | Stop Payment for Check# 9008 | 7100-004 | | ($8,133.39) | $274,674.33 |
| 06/07/2022 | 9010 | STOP PAYMENT: GENERAL ELECTRIC HEALTHCARE DIAGNOSTIC IMAGING | Stop Payment for Check# 9010 | 7100-004 | | ($926.97) | $275,601.30 |
| 06/07/2022 | 9011 | STOP PAYMENT: STERICYCLE INC | Stop Payment for Check# 9011 | 7100-004 | | ($8,411.30) | $284,012.60 |
| 06/07/2022 | 9012 | STOP PAYMENT: UNIVERSAL MEDICAL INC | Stop Payment for Check# 9012 | 7100-004 | | ($1,011.38) | $285,023.98 |
| 06/07/2022 | 9018 | STOP PAYMENT: LASER ONE INC | Stop Payment for Check# 9018 | 7100-004 | | ($985.89) | $286,009.87 |
| 06/07/2022 | 9020 | STOP PAYMENT: SPACELABS HEALTHCARE | Stop Payment for Check# 9020 | 7100-004 | | ($2,122.13) | $288,132.00 |

SUBTOTALS    $258,930.67    $24,766,775.84

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0293 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/07/2022 | 9024 | STOP PAYMENT: MEDICAL SUPPORT PRODUCTS INC | Stop Payment for Check# 9024 | 7100-004 | | ($3,534.13) | $291,666.13 |
| 06/07/2022 | 9025 | STOP PAYMENT: SHAEFFER ELECTRIC INC | Stop Payment for Check# 9025 | 7100-004 | | ($30,169.19) | $321,835.32 |
| 06/07/2022 | 9028 | STOP PAYMENT: CLAD SHEET METAL L L C | Stop Payment for Check# 9028 | 7100-004 | | ($4,123.15) | $325,958.47 |
| 06/07/2022 | 9029 | STOP PAYMENT: MENTOR CORP | Stop Payment for Check# 9029 | 7100-004 | | ($153,178.27) | $479,136.74 |
| 06/07/2022 | 9031 | STOP PAYMENT: PHARMPRO INC | Stop Payment for Check# 9031 | 7100-004 | | ($17,870.81) | $497,007.55 |
| 06/07/2022 | 9032 | STOP PAYMENT: COMSTAR | Stop Payment for Check# 9032 | 7100-004 | | ($4,137.44) | $501,144.99 |
| 06/07/2022 | 9033 | STOP PAYMENT: CDW Corporation | Stop Payment for Check# 9033 | 7100-004 | | ($2,298.09) | $503,443.08 |
| 06/07/2022 | 9034 | STOP PAYMENT: INDUSTRIAL DIESEL POWER INC | Stop Payment for Check# 9034 | 7100-004 | | ($1,389.11) | $504,832.19 |
| 06/07/2022 | 9040 | STOP PAYMENT: NATIONWIDE LABORATORY SVC | Stop Payment for Check# 9040 | 7100-004 | | ($5,005.96) | $509,838.15 |
| 06/07/2022 | 9042 | STOP PAYMENT: ARIZANT HEALTHCARE | Stop Payment for Check# 9042 | 7100-004 | | ($744.55) | $510,582.70 |
| 06/07/2022 | 9043 | STOP PAYMENT: JOHNSON CONTROLS INC | Stop Payment for Check# 9043 | 7100-004 | | ($73,363.26) | $583,945.96 |
| 06/07/2022 | 9048 | STOP PAYMENT: ALLERGAN INC | Stop Payment for Check# 9048 | 7100-004 | | ($6,932.75) | $590,878.71 |
| 06/07/2022 | 9049 | STOP PAYMENT: GLOBAL CHEMICAL DIAGNOSTIC CORP | Stop Payment for Check# 9049 | 7100-004 | | ($1,562.74) | $592,441.45 |
| 06/07/2022 | 9051 | STOP PAYMENT: EPMG OF PENNSYLVANIA, PC | Stop Payment for Check# 9051 | 7100-004 | | ($293,979.90) | $886,421.35 |

| | | |
|---|---|---|
| SUBTOTALS | $0.00 | ($598,289.35) |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-03570 | | | Trustee Name: | Eva M. Lemeh | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Bank Name: | PINNACLE BANK | |
| Primary Taxpayer ID #: | **-***7719 | | | Checking Acct #: | ******0293 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 3/30/2009 | | | Blanket bond (per case limit): | $8,000,000.00 | |
| For Period Ending: | 11/21/2022 | | | Separate bond (if applicable): | $27,200,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/07/2022 | 9054 | Clerk, US Bankruptcy Court | Unclaimed Funds-voided because unclaimed funds creditor filed an amended poc so will cut check and if no others file will then amend unclaimed funds report and cut new check for the balance in the bank account as unclaimed | | * | | $627,490.68 | $258,930.67 |
| | | | Unclaimed Funds-voided because unclaimed funds creditor filed an amended poc so will cut check and if no others file will then amend unclaimed funds report and cut new check for the balance in the bank account as unclaimed | $(7,610.27) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(8,133.39) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(926.97) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(8,411.30) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(1,011.38) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(985.89) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(2,122.13) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(3,534.13) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(30,169.19) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(4,123.15) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(153,178.27) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(17,870.81) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(4,137.44) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(2,298.09) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(1,389.11) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(5,005.96) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(744.55) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(73,363.26) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(6,932.75) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(1,562.74) | 7100-001 | | | $258,930.67 |
| | | | Claim Amount | $(293,979.90) | 7100-001 | | | $258,930.67 |

| | | SUBTOTALS | $0.00 | $627,490.68 |
|---|---|---|---|---|

| Case No. | 09-03570 | | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | | | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 3/30/2009 | | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/14/2022 | 9054 | VOID: Clerk, US Bankruptcy Court | Unclaimed Funds-voided because unclaimed funds creditor filed an amended poc so will cut check and if no others file will then amend unclaimed funds report and cut new check for the balance in the bank account as unclaimed | | * | | ($627,490.68) | $886,421.35 |
| | | | Unclaimed Funds-voided because unclaimed funds creditor filed an amended poc so will cut check and if no others file will then amend unclaimed funds report and cut new check for the balance in the bank account as unclaimed | $7,610.27 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $8,133.39 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $926.97 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $8,411.30 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $1,011.38 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $985.89 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $2,122.13 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $3,534.13 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $30,169.19 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $4,123.15 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $153,178.27 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $17,870.81 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $4,137.44 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $2,298.09 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $1,389.11 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $5,005.96 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $744.55 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $73,363.26 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $6,932.75 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $1,562.74 | 7100-003 | | | $886,421.35 |
| | | | Claim Amount | $293,979.90 | 7100-003 | | | $886,421.35 |
| 06/14/2022 | 9055 | PHARMEDIX | | | | | $17,870.81 | $868,550.54 |
| | | | | | **SUBTOTALS** | $0.00 | ($609,619.87) | |

| | | | | |
|---|---|---|---|---|
| **Case No.** | 09-03570 | | **Trustee Name:** | Eva M. Lemeh |
| **Case Name:** | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | **Bank Name:** | PINNACLE BANK |
| **Primary Taxpayer ID #:** | **-***7719 | | **Checking Acct #:** | ******0293 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | |
| **For Period Beginning:** | 3/30/2009 | | **Blanket bond (per case limit):** | $8,000,000.00 |
| **For Period Ending:** | 11/21/2022 | | **Separate bond (if applicable):** | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/14/2022 | 9056 | EPMG OF PENNSYLVANIA, PC | claim 57 paid in full | 7100-000 | | $293,979.90 | $574,570.64 |
| 06/21/2022 | 9058 | MENTOR CORP | pay claim 32 in full | 7100-000 | | $153,178.27 | $421,392.37 |
| 06/22/2022 | 9057 | SHAEFFER ELECTRIC INC | pay in full claim 27 | 7100-000 | | $30,169.19 | $391,223.18 |
| 06/22/2022 | 9059 | JOHNSON CONTROLS INC | pay in full claim no. 46 | 7100-000 | | $73,363.26 | $317,859.92 |
| 06/22/2022 | 9060 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds for claims 1, 3, 5, 6, 7, 15, 25, 31, 35, 36, 37, 43, 45, 54 and 55 | * | | $58,929.25 | $258,930.67 |
| | | | unclaimed funds for claim 1          $(7,610.27) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 3          $(8,133.39) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 5          $(926.97) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 6          $(8,411.30) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 7          $(1,011.38) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 15         $(985.89) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 17         $(2,122.13) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 25         $(3,534.13) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 31         $(4,123.15) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 36         $(2,298.09) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 37         $(1,389.11) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 43         $(5,005.96) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 45         $(744.55) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 54         $(6,932.75) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 35         $(4,137.44) | 7100-001 | | | $258,930.67 |
| | | | unclaimed funds for claim 55         $(1,562.74) | 7100-001 | | | $258,930.67 |
| 07/14/2022 | 9061 | EVA M. LEMEH | Trustee Compensation Trustee Expenses | * | | $7,771.43 | $251,159.24 |
| | | | EVA M. LEMEH          $(7,767.92) | 2100-000 | | | $251,159.24 |
| | | | EVA M. LEMEH          $(3.51) | 2200-000 | | | $251,159.24 |
| 07/14/2022 | 9062 | Thompson Burton PLLC | Account Number: ; Claim #: ; Notes: contingency fee atty's fees  per order approving motion for compromise and settlement entered 03/--/2022 as docket entry no. -- (increased by $2,000 from NOTICE OF RESOLVED OBJECTION TO FEE APPLICATION OF BURR FORMAN th | 3210-000 | | $201,997.70 | $49,161.54 |

| | | | SUBTOTALS | | $0.00 | $819,389.00 |
|---|---|---|---|---|---|---|

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0293 |
| Account Title: | |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 07/14/2022 | 9063 | Pioneer Funding Group, LLC | Account Number: ; Claim #: 49; Notes: allow/unsecured-additional 24,580.77 per agreed order approving compromise and settlement-"Should the total amount received by the Trustee on account of the DSI Claim exceed $27,400,000.00, then any amount received ov | 7100-000 | | $24,580.77 | $24,580.77 |
| 07/14/2022 | 9064 | MPT Bucks County, LP, MPT Development Services, Inc., MPT Operating | Account Number: ; Claim #: 53; Notes: allow/unsecured-additional 24,580.77 per agreed order approving compromise and settlement-"Should the total amount received by the Trustee on account of the DSI Claim exceed $27,400,000.00, then any amount received ov | 7100-000 | | $24,580.77 | $0.00 |
| 10/25/2022 | | Global Surety, LLC | refund for overpayment of bond premium | 2300-000 | | ($2,013.00) | $2,013.00 |
| 10/28/2022 | 9065 | EVA M. LEMEH | Trustee Expenses | 2200-000 | | $1.61 | $2,011.39 |
| 10/28/2022 | 9066 | Thompson Burton PLLC | Account Number: ; Claim #: ; Notes: contingency fee atty's fees  per order approving motion for compromise and settlement entered 03/--/2022 as docket entry no. -- (increased by $2,000 from NOTICE OF RESOLVED OBJECTION TO FEE APPLICATION OF BURR FORMAN th | 3210-000 | | $2,011.39 | $0.00 |

|  | SUBTOTALS | $0.00 | $49,161.54 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
|---|---|---|---|---|
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | | Checking Acct #: | ******0293 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $52,051,218.33 | $52,051,218.33 | $0.00 |
| | | | Less: Bank transfers/CDs | | $24,602,056.79 | $24,590,298.27 | |
| | | | Subtotal | | $27,449,161.54 | $27,460,920.06 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $27,449,161.54 | $27,460,920.06 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 08/10/2021 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $27,449,161.54 | Total Compensable Receipts: | $27,449,161.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,449,161.54 | Total Comp/Non Comp Receipts: | $27,449,161.54 |
| Total Internal/Transfer Receipts: | $24,602,056.79 | Total Internal/Transfer Receipts: | $24,602,056.79 |
| | | | |
| Total Compensable Disbursements: | $27,460,920.06 | Total Compensable Disbursements: | $27,460,920.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27,460,920.06 | Total Comp/Non Comp Disbursements: | $27,460,920.06 |
| Total Internal/Transfer Disbursements: | $24,590,298.27 | Total Internal/Transfer Disbursements: | $24,590,298.27 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-03570 | |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | |
| Primary Taxpayer ID #: | **-***7719 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2009 | |
| For Period Ending: | 11/21/2022 | |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Money Market Acct #: | ******0294 |
| Account Title: | money market account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2021 | | Transfer From: #******0293 | bank requires only 2.5 million in checking so transferring balance to money market | 9999-000 | $24,590,298.27 | | $24,590,298.27 |
| 09/30/2021 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,515.84 | | $24,591,814.11 |
| 10/31/2021 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,088.62 | | $24,593,902.73 |
| 11/30/2021 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,021.41 | | $24,595,924.14 |
| 12/31/2021 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,088.97 | | $24,598,013.11 |
| 01/31/2022 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,089.15 | | $24,600,102.26 |
| 02/28/2022 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,887.13 | | $24,601,989.39 |
| 03/02/2022 | | Transfer To: #******0293 | transfer money out of money market in preparation for interim distribution | 9999-000 | | $24,601,989.39 | $0.00 |
| 03/17/2022 | (INT) | PINNACLE BANK | Account Closing Interest As Of 3/17/2022 | 1270-000 | $6.74 | | $6.74 |
| 03/31/2022 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $67.40 | | $74.14 |
| 04/04/2022 | | Transfer To: #******0293 | closing money market | 9999-000 | | $67.40 | $6.74 |
| 04/05/2022 | | DEP REVERSE: PINNACLE BANK | Account Closing Interest As Of 3/17/2022 | 1270-000 | ($6.74) | | $0.00 |

SUBTOTALS  $24,602,056.79     $24,602,056.79

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-03570 |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE |
| Primary Taxpayer ID #: | **-***7719 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/30/2009 |
| For Period Ending: | 11/21/2022 |

| | |
|---|---|
| Trustee Name: | Eva M. Lemeh |
| Bank Name: | PINNACLE BANK |
| Money Market Acct #: | ******0294 |
| Account Title: | money market account |
| Blanket bond (per case limit): | $8,000,000.00 |
| Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $24,602,056.79 | $24,602,056.79 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $24,590,298.27 | $24,602,056.79 | |
| | | | **Subtotal** | | $11,758.52 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $11,758.52 | $0.00 | |

| For the period of 3/30/2009 to 11/21/2022 | | For the entire history of the account between 08/10/2021 to 11/21/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $11,758.52 | Total Compensable Receipts: | $11,758.52 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,758.52 | Total Comp/Non Comp Receipts: | $11,758.52 |
| Total Internal/Transfer Receipts: | $24,590,298.27 | Total Internal/Transfer Receipts: | $24,590,298.27 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $24,602,056.79 | Total Internal/Transfer Disbursements: | $24,602,056.79 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-03570 | | Trustee Name: | Eva M. Lemeh |
| Case Name: | BUCKS COUNTY ONCOPLASTIC INSTITUTE | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***7719 | | Money Market Acct #: | ******0294 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | money market account |
| For Period Beginning: | 3/30/2009 | | Blanket bond (per case limit): | $8,000,000.00 |
| For Period Ending: | 11/21/2022 | | Separate bond (if applicable): | $27,200,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | 27,749,514.17 | $27,749,514.17 | $0.00 |

**For the period of 3/30/2009 to 11/21/2022**

| | |
|---|---|
| Total Compensable Receipts: | $27,749,514.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,749,514.17 |
| Total Internal/Transfer Receipts: | $50,099,948.03 |
| | |
| Total Compensable Disbursements: | $27,749,514.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27,749,514.17 |
| Total Internal/Transfer Disbursements: | $50,099,948.03 |

**For the entire history of the case between 03/30/2009 to 11/21/2022**

| | |
|---|---|
| Total Compensable Receipts: | $27,749,514.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $27,749,514.17 |
| Total Internal/Transfer Receipts: | $50,099,948.03 |
| | |
| Total Compensable Disbursements: | $27,749,514.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27,749,514.17 |
| Total Internal/Transfer Disbursements: | $50,099,948.03 |

/s/ EVA M. LEMEH

EVA M. LEMEH